**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CONNECTIONS COMMUNITY SUPPORT PROGRAMS, INC., | Case No. 21-10723 (MFW) |
| Debtor.[1] | |

**STATEMENT OF FINANCIAL AFFAIRS**
**OF DEBTOR CONNECTIONS COMMUNITY SUPPORT PROGRAMS, INC.**
**(CASE NO. 21-10723)**

---

[1]    The Debtor in this chapter 11 case, along with the last four digits of its tax identification number, is as follows: Connections Community Support Programs, Inc. (3030).  The address of the Debtor's corporate headquarters is 3812 Lancaster Pike, Wilmington, Delaware 19805.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CONNECTIONS COMMUNITY SUPPORT PROGRAMS, INC., | Case No. 21-10723 (MFW) |
| Debtor.[1] | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### INTRODUCTION

Connections Community Support Programs, Inc., the debtor and debtor in possession (the "**Debtor**" or the "**Company**") with the assistance of its advisors, has filed its Schedules of Assets and Liabilities  (the "**Schedules**") and Statement of Financial Affairs (the "**Statement**" and together with the Schedules, the "**Schedules and Statement**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and  Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statement. The Global Notes should be referred to, considered and reviewed in connection with any review of the Schedules and Statement.

The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statement contain unaudited information that is subject to further review and potential adjustment and reflect the Debtor's reasonable best efforts and to the best of the Debtor's knowledge to report the assets and liabilities and the other information included herein of the Debtor at the time of this filing.

In preparing the Schedules and Statement, the Debtor relied upon information derived from its books and records that was available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information,

---

[1]    The Debtor in this chapter 11 case, along with the last four digits of its tax identification number, is as follows: Connections Community Support Programs, Inc. (3030).  The address of the Debtor's corporate headquarters is 3812 Lancaster Pike, Wilmington, Delaware 19805.

inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statement. Accordingly, the Debtor reserves all rights to amend, update, supplement or otherwise modify the Schedules and Statement as is necessary and appropriate. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statement.

The Debtor, its officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable in any way or in any capacity for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. Except as expressly required by the Bankruptcy Code, the Debtor and its officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. The Debtor, on behalf of itself, its officers, employees, agents and advisors, disclaims any liability to any third-party arising out of or related to the information contained in the Schedules and Statement and reserve all rights with respect thereto.

The Schedules and Statement have been signed by an authorized representative of the Debtor. In reviewing and signing the Schedules and Statement, this representative relied upon the efforts, statements and representations of the Debtor's other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and its addresses. As noted, there may differences from what has been reported herein and those differences maybe material.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.      ***Reservation of Rights***. Reasonable best efforts have been made to prepare and file complete and accurate Schedules and Statement especially in light of the compressed timeframe and limited resources; however, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend or supplement the Schedules and Statement from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statement with respect to any and all information including but not limited to claim ("**Claim**") description or designation; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statement as to amount, liability, priority, status or classification; subsequently designate any Claim as "disputed," "contingent" or "unliquidated;" or object to the extent, validity, enforceability, priority or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statement as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent" or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor. Nor does not listing information, suggest that a potential liability is excluded. Furthermore, nothing contained in the Schedules and Statement shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, defenses, equitable subordination, recharacterization and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or

avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statement.

The listing in the Schedules or Statement (including, without limitation, Schedule A/B, and Schedule E/F) by the Debtor of any obligation between a Debtor and a non-Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtor regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. The Debtor reserves all rights with respect to such obligations.

2.      ***Description of Case and "as of" Information Date***. On April 19, 2021 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor continues to operate its business and manage its properties as debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

**The assets and liabilities data provided herein, except as otherwise noted, represent the Debtors' information as of March 31, 2021.**

3.      ***Net Book Value of Assets***. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for all their assets. Accordingly, unless otherwise indicated, the Debtor's Schedules and Statement reflect net book values as of March 31, 2021, as recorded in the Debtor's books and records. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes do not appear in the Schedules and Statement as they have no net book value. The Debtor reserves the right to amend or adjust the value of each asset or liability set forth herein. Also, the value is not to suggest that is a recoverable or realizable value.

4.      ***Recharacterization***. Notwithstanding the Debtor's reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statement, the Debtor may, nevertheless, have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Debtor reserves all rights to recharacterize, reclassify, recategorize, re-designate, add or delete items reported in the Schedules and Statement at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5.      ***Real Property and Personal Property-Leased***. In the ordinary course of business, the Debtor may have leased real property and various articles of personal property, including equipment from certain third-party lessors. The Debtor has made reasonable efforts to list all such leases in the Schedules and Statement. However, nothing in the Schedules or Statement is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement) and the Debtor reserves all rights with respect to all such issues and reserves the right to provide

additional updates and modifications.

6.     ***Excluded Assets and Liabilities***. The Debtor has sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statement.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may and likely will change.  Accordingly, the Debtor reserves all rights to amend, supplement or otherwise modify the Schedules and Statement as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtor reserves all rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtor has excluded any and all potential rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

7.     ***Insiders***. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules and Statement, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (a) such person's influence (or potential influence) or impact upon and over the control of the Debtor or its related entities; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether the Debtor or such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

8.     ***Intellectual and Intangible Property Rights***.  Exclusion of or accidental omission of certain intellectual and intangible property shall not be construed as an admission that such intellectual and intangible property rights have been abandoned, terminated, assigned, expired by its terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual and intangible property shall not be construed to be an admission that such intellectual and intangible property rights have not been abandoned, terminated, assigned, expired by its terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

9.     ***Executory Contracts and Unexpired Leases***. The Debtor reserves all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

10.    ***Materialman's/Mechanic's Liens***. The assets listed in the Schedules and Statement are presented without consideration of any materialman's or mechanic's liens.

11.    ***Classifications***. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F as "priority," or "unsecured," or (c) on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the Claimant or a waiver of

the Debtor's rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

12.    *Claims Description*. Schedule D and Schedule E/F permit the Debtor to designate a Claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a Claim on the Debtor's Schedules and Statement as "disputed," "contingent" or "unliquidated" does not constitute an admission that such amount is not "disputed," "contingent" or "unliquidated," or that such Claim is not subject to objection.  The Debtor reserves all rights to dispute, or assert offsets or defenses to, any Claim reflected on its respective Schedules and Statement on any grounds, including liability or classification. Additionally, the Debtor expressly reserves all rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated," as well as modify the claims classification category.  Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

13.    *Causes of Action*. Despite its reasonable best efforts to identify all known assets, the Debtor may not have listed all causes of action or potential causes of action against third parties as assets in the Schedules and Statement, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtor reserves all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity or pursuant to any other theory of law (collectively, "**Causes of Action**") it may have, and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

14.    *Summary of Significant Reporting Policies*. The following is a summary of significant reporting policies:

(a)    Undetermined Amounts. The description of an amount as "unknown," "to be determined" ("TBD"), or "undetermined" is not intended to reflect upon the materiality of such amount.

(b)    Totals. All totals that are included in the Schedules and Statement represent estimated totals of known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total and those differences may be material

(c)    Liens. Property and equipment listed in the Schedules and Statement are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15.    ***Estimates and Assumptions***. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual results could differ from those estimates, perhaps materially. The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

16.    ***Currency***. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17.    ***Intercompany***. The net balance of intercompany transactions between the Debtor and any Non-Debtor-affiliates, if any, is set forth on Schedule A/B or Schedule E/F, as applicable, and receivables are classified as current assets. Intercompany transfers with or among Non-Debtor affiliates are not captured on Statement 2 or 3. The listing in the Schedules or Statement (including, without limitation, Schedule A/B or Schedule E/F) by the Debtor of any obligation and guarantees between the Debtor and a non-Debtor affiliate is a statement of what appears in the Debtor's books and records and does not reflect any admission or conclusion of the Debtor regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. It further does not represent or vouch to the collectability of the intercompany balance. The Debtor reserve all rights with respect to such obligations.

18.    ***Setoffs***. The Debtor incurs certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, refunds, warranties, debit memos, credits and other disputes between the Debtor and its service providers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are generally not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets generally are not independently accounted for, and as such, are or may be excluded from the Debtor's Schedules and Statement.  Offsets in conjunction with the filing may occur outside the ordinary course of the Debtor's business.

19.    ***Confidentiality***.  There may be instances in the Schedules and Statement where the Debtor deemed it necessary and appropriate to withhold certain information from the public record information, examples such as but not limited to, among other things, names, addresses, social security numbers, contact information, HIPPA requirements or amounts.  Typically, the Debtor has withheld information because of: (i) an agreement between the Debtor and a third party (e.g., an executory contract that contains a confidentiality provision) or (ii) concerns regarding the confidentiality of such information.

20.    ***Addresses of Current and Former Employees***. To protect the privacy of the Debtor's current and former employees, the Debtor, to the best of its knowledge, has not disclosed such persons' addresses.   The Debtor and Omni Agent Solutions, the Debtor's claims and noticing agent, maintain a record of all addresses on file.  The Debtor has served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each current and former employee.

21.    ***Global Notes Control***. In the event that the Schedules and Statement differ from the foregoing Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**SCHEDULE A/B**. All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the Petition Date unless otherwise noted below.

**SCHEDULE A/B3**. Cash values held in financial accounts are listed on Schedule A/B3 as of March 31, 2021.

**SCHEDULE A/B11**. Accounts receivable are presented net of allowance for doubtful accounts, and reflect borrowing base reserves, but may not be reserved for all doubtful accounts and the balances do not necessarily reflect the collectability in the context of a bankruptcy filing.

**SCHEDULE A/B 60-64**. Intellectual property is listed in Schedule A/B 60-64 as an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from its net book value. Nothing herein or in the Schedules and Statement shall be construed as an admission or acknowledgment by the Debtor that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtor reserves all rights with respect to any such issues.

**SCHEDULE A/B 74/75**. The Debtor's failure to list any contingent and/or unliquidated claim held by the Debtor in response to this question shall not constitute a waiver, release, relinquishment, or forfeiture of such claim. In the ordinary course of its business, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds or potential warranty Claims against its suppliers. Additionally, the Debtor may be a party to pending litigation in which the Debtor has asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74/75.

**SCHEDULE D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed, the Debtor reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled Claims of various creditors as secured Claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtor reserves all rights to amend Schedule D to the extent that the Debtor determines that any Claims or those claims that may be associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtor of the legal rights of the Claimant or a waiver of the right to recharacterize or reclassify such Claim or contract.

Moreover, the Debtor has not included on Schedule D parties that may believe its Claims are secured whether it be through setoff rights, inchoate statutory lien rights, or any other way.

The amounts outstanding under the Debtor's prepetition secured credit facility reflects the approximate amounts as of the Petition Date.

**SCHEDULE E/F Part 1**. The Debtor has received Bankruptcy Court authorization to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code.

The listing of any claim on Schedule E Part 1 does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserve its right to dispute the priority status of any claim on any basis.

**SCHEDULE E/F Part 2**. The Debtor has used reasonable best efforts to report all general unsecured Claims against it on Schedule E/F Part 2 based upon the Debtor's existing books and records as of the Petition Date.

The Claims listed on Schedule E/F Part 2 arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim on Schedule E/F Part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors may not have listed a date for each Claim listed on Schedule E/F Part 2.  As a general matter, the date of incurrence of each Claim was listed as the most recent invoice date, if available.

In addition, Schedule E/F Part 2 contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statement.

The Debtor expressly incorporates by reference into Schedule E/F Part 2 parties to pending litigation listed in Statement 7 as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule E/F Part 2.

Schedule E/F Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule E/F Part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

SCHEDULE G. Although the Debtor's existing books, records and information systems have been relied upon to identify and schedule executory contracts and diligent efforts have been made, to the best of the Debtor's ability, to ensure the accuracy of Schedule G, inadvertent errors, omissions or over inclusions may have occurred. In certain cases when the Debtor believed that a contract existed but were unable to locate a copy thereof, available information regarding that presumed contract was listed in Schedule G.  In other cases, due to the voluminous number of contracts, the Debtor may have been or was unable to verify the counterparty and made best efforts to include such contracts based on reasonable assumptions.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtor's reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.  The Debtor reserves all rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtor expressly reserves its rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite reasonable efforts to identify such documents.

Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements or other agreements made directly or indirectly by any agreement, instrument or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements or other agreements made directly or indirectly by any agreement, instrument or other document are listed thereon.

The Debtor reserves all rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

The listing of any contract on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract or that such contract is an executory contract or unexpired lease. The Debtor reserves all rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

SCHEDULE H. The Debtor may not have identified certain guarantees associated with the contracts, unexpired leases, secured financing, debt instruments and other such agreements, and reserves all rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

In the ordinary course of its businesses, the Debtor may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because all such Claims are contingent, disputed or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on Schedule E/F and Statement 7, as applicable.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTOR'S STATEMENT

STATEMENT 3. Statement 3 includes any disbursement or other transfer made by the Debtor except for those made to employees. Payments by credit card have been listed in aggregate to the credit card issuer, rather than to the ultimate recipient. All disbursements listed on Statement 3 are made through the Debtor's cash management system.

STATEMENT 4. Debtor has included all payroll distributions and aggregate business expense reimbursements made over the twelve (12) months preceding the Petition Date to any individual that may be deemed an "Insider" (as defined in section 101(31) of the Bankruptcy Code) when the Debtors have either made or been charged for such payments. To the extent that former officers did not qualify as Insiders at the time of the transfer, such benefits and payments are not included

in the Schedules and Statement.  To the extent that a current or former employee is an Insider, such employee received payment pursuant to the terms of his or her employment agreement and/or severance agreement with the Debtor, and such payments are listed in the aggregate for current and former employees in response to Statement 4.  The listing of a party as an Insider in the Schedules and Statement, however, is not intended to be, nor shall be construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are hereby expressly reserved.

STATEMENT 7. Information provided in Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. Additionally, any information contained in Statement 7 shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein.

STATEMENT 26d.  From time to time, the Debtor may have provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Although reasonable efforts have been made to identify the recipient of such financial statements, determining the recipient of each financial statement would be unduly burdensome and cost prohibitive.

| Debtor Name | **Connections Community Support Programs, Inc., et al.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known):    **21-10723** | |

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question.  If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:       Income**

**1. Gross Revenue from business**

☐ None

| | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 1.1 | **Fiscal year** | From  7/1/2018 | To | 6/30/2019 | ☐ Operating a business  ☑ Other  Net Patient Service Revenue | $121,926,734.00 |
| 1.2 | **Fiscal year** | From  7/1/2018 | To | 6/30/2019 | ☐ Operating a business  ☑ Other  Resident and administration fees | $7,153,372.00 |
| 1.3 | **Fiscal year** | From  7/1/2018 | To | 6/30/2019 | ☐ Operating a business  ☑ Other  Employment services/social enterprises | $3,541,680.00 |
| 1.4 | **Fiscal Year** | From  7/1/2019 | To | 6/30/2020 | ☐ Operating a business  ☑ Other  Net Patient Service Revenue | $112,826,207.00 |
| 1.5 | **Fiscal Year** | From  7/1/2019 | To | 6/30/2020 | ☐ Operating a business  ☑ Other  Resident and administration fees | $7,256,460.00 |
| 1.6 | **Fiscal Year** | From  7/1/2019 | To | 6/30/2020 | ☐ Operating a business  ☑ Other  Employment services/social enterprises | $3,007,931.00 |
| 1.7 | **Fiscal Year** | From  7/1/2020 | To | 3/31/2021 | ☐ Operating a business  ☑ Other  Patient Services Revenue | $46,371,081.78 |
| 1.8 | **Fiscal Year** | From  7/1/2020 | To | 3/31/2021 | ☐ Operating a business  ☑ Other  Resident and administration fees | $3,870,518.41 |

In re  Connections Community Support Programs, Inc., et al.                                     Case No.  21-10723

| 1.9 | Fiscal Year | From  7/1/2020 | To | 3/31/2021 | ☐ Operating a business | $588,844.00 |
|---|---|---|---|---|---|---|
| | | | | | ☑ Other  Employment services/social enterprises | |

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable.  Non-business income may include interest, dividends, money collected from lawsuits, and royalties.  List each source and the gross revenue for each separately.  Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross Revenue from (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 2.1 | Fiscal Year | From  7/1/2018 | To | 6/30/2019 | Grants and contributions | $2,346,309.00 |
| 2.2 | Fiscal Year | From  7/1/2018 | To | 6/30/2019 | Other Revenue | $87,661.00 |
| 2.3 | Fiscal Year | From  7/1/2019 | To | 6/30/2020 | Grants and contributions | $1,703,281.00 |
| 2.4 | Fiscal Year | From  7/1/2019 | To | 6/30/2020 | Other Revenue | $251,265.00 |
| 2.5 | Fiscal Year | From  7/1/2020 | To | 3/31/2021 | Grants and contributions | $131,486.37 |
| 2.6 | Fiscal Year | From  7/1/2020 | To | 3/31/2021 | COVID Relief Aid and Miscellaneous Revenue | $15,667,026.27 |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825.  (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1 | See Exhibit SOFA 3 | | | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |

## 4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1  See Exhibit SOFA 4 | | | |

Relationship to debtor

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

---

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1  WSFS; 500 Delaware Avenue, Wilmington, DE 19801 | Setoff related to Credit Cared | April 21, 2021 | $100,000.00 |
| | Last 4 digits of account number: XXXX- | | |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.2  WSFS; 500 Delaware Avenue, Wilmington, DE 19801 | Setoff related to Interest Payments | April 21, 2021 | $68,064.00 |
| | Last 4 digits of account number: XXXX- | | |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.3  WSFS; 500 Delaware Avenue, Wilmington, DE 19801 | Setoff related to Term Loan | April 21, 2021 | $23,025.00 |
| | Last 4 digits of account number: XXXX- | | |

---

**Part 3:        Legal Actions or Assignments**

In re   Connections Community Support Programs, Inc., et al.                                    Case No.   21-10723

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | See Exhibit SOFA 7 | | | ☐ Pending |
| | | | | ☐ On appeal |
| | **Case number** | | | ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

---

**Part 4:**        **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**        **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total | | |

Official Form 207                     **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Connections Community Support Programs, Inc., et al.                                                    Case No.  21-10723

| | | | |
|---|---|---|---|
| | received.<br>List unpaid claims on Official Form 106 A/B<br>(Schedule A/B: Assets - Real and Personal<br>Property). | | |
| 10.1  Flood in the basement, damage to the<br>electric room 590 Naamans Road,<br>Claymont, DE 19703 | N/A | February 2021 | N/A |

| Description of the property lost and<br>how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the<br>loss, for example, from insurance, government<br>compensation, or tort liability, list the total<br>received.<br>List unpaid claims on Official Form 106 A/B<br>(Schedule A/B: Assets - Real and Personal<br>Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.2  Fire damage<br>617 N West Street, Wilmington, DE 19801 | N/A | March 2021 | N/A |

**Part 6:    Certain Payments of Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the<br>transfer? Address | If not money, describe any property<br>transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1  Chipman Brown Cicero and Cole LLP<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | | 02/16/21<br>03/15/21<br>04/06/21<br>04/15/21 | $50,000.00<br>$13,677.50<br>$32,538.22<br>$100,000.00 |

**Email or website address**
https://www.chipmanbrown.com/
**Who made the payment, if not debtor?**

| Who was paid or who received the<br>transfer? Address | If not money, describe any property<br>transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2  EisnerAmper LLP<br>733 Third Ave<br>New York, NY 10017 | | 07/29/20<br>08/27/20<br>09/28/20<br>10/16/20<br>11/25/20<br>12/30/20<br>01/19/21<br>02/24/21<br>03/16/21<br>03/26/21<br>04/09/21<br>04/16/21<br>04/19/21 | $22,739.60<br>$18,769.92<br>$14,275.56<br>$17,382.04<br>$54,163.20<br>$33,413.50<br>$32,146.60<br>$36,772.88<br>$50,000.00<br>$49,543.11<br>$114,976.50<br>$72,648.50<br>$75,000.00 |

In re  Connections Community Support Programs, Inc., et al.                          Case No.   21-10723

**Email or website address**
https://www.eisneramper.com/
**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3 | Omni Agent Solutions 5955 De Soto Ave, Ste 100 Woodland Hills, CA 91367 | | 04/16/21 | $40,000.00 |

**Email or website address**
https://omniagentsolutions.com/
**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4 | SSG Advisors, LLC One Penn Plaza, 36th Fl New York, NY 10019 | | 03/02/21 04/09/21 | $40,000.00 $40,000.00 |

**Email or website address**
https://www.ssgca.com/
**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

[X] None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

[X] None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

[ ] Does not apply

| Address | Dates of occupancy |
|---|---|

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Connections Community Support Programs, Inc., et al.                    Case No.  21-10723

14.1    500 W 10th Street, Wilmington, DE 19801                              Pre-2018

**Part 8:        Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No   Go to Part 9.
☑ Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1    See Exhibit SOFA 15 | | |

|  | Location where patient records are maintained | How are records kept? |
|---|---|---|
|  | Held at facility | ☑ Electronically<br>☑ Paper |

**Part 9:        Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.    Information that is collected and retained is protected by HIPAA.

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of plan |
|---|---|
| Connections CSP, Inc. 403(B) Plan | EIN: 51-0333030 |

Has the plan been terminated?
☑ No
☐ Yes

**Part 10:       Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Connections Community Support Programs, Inc., et al.                    Case No.  21-10723

[X] None

| Financial institution name and | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | [ ] Checking | | |
| | | [ ] Savings | | |
| | | [ ] Money Market | | |
| | | [ ] Brokerage | | |
| | | [ ] Other | | |

---

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

[X] None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | [ ] No |
| | | | [ ] Yes |

---

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

[ ] None

| | Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | Bayshore Record Management 901 Dawson Dr, Newark, DE 19713 | Tim Durnan | Document Rentention & Storage | [ ] No [x] Yes |

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

[ ] None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Connections Community Support Programs, Inc., et al.                    Case No.  21-10723

| 21.1 Various | Held in Trust at Multinational Bank | Personal effects | TBD |

---

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
|  |  |  | ☐ Pending |
|  |  |  | ☐ On appeal |
| Case number |  |  | ☐ Concluded |

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

In re  Connections Community Support Programs, Inc., et al.                                        Case No.   21-10723

---

**Part 13:**      Details About the Debtor's Business or Connections to Any Business
_____

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|---|
| 25.1 | Claymont Street Apartments; 3821 Lancaster Pike, Wilmington, DE 19805 | Owner and currently developing affordable housing options in Delaware. | 80-0872534 2013- Present |
| 25.2 | Quaker Arts LLC; 3821 Lancaster Pike, Wilmington, DE 19805 | Owner and currently developing affordable housing options in Delaware. | 84-2846416 2019 - Present |
| 25.3 | Quaker Arts MM LLC 3821 Lancaster Pike, Wilmington, DE 19805 | Owner and currently developing affordable housing options in Delaware. | 2019 - Present |
| 25.4 | Marcella's House Limited Partnership; 3821 Lancaster Pike, Wilmington, DE 19805 | Owner and currently developing affordable housing options in Delaware. | 90-0427706 Pre 2016 - Present |
| 25.5 | Housing First, Inc. | Serves as the General Partner of Marcella's House, Limited Partnership | December 10, 2007 - Present |
| 25.6 | Housing First II, Inc. | Serves as the General Partner of Claymont Street Apartments, L.P. | November 29, 2012 - Present |
| 25.7 | Homeward Bound, Inc. | Defunct entity that existed as a result of prior mergers or in connection with projects to develop affordable housing that are no longer operating. | 51-0279138 March 31, 2013 - Present |
| 25.8 | Addictions Coalition of Delaware, Inc. | Defunct entity that existed as a result of prior mergers or in connection with projects to develop affordable housing that are no longer operating. | 51-0313758 July 1, 2012 - Present |
| 25.9 | Affordable Housing Opportunities, Inc. | Defunct entity that existed as a result of prior mergers or in connection with projects to develop | 52-2054857 July 16, 1998 - Present |

Official Form 207              **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re   Connections Community Support Programs, Inc., et al.                              Case No.   21-10723

|  | | affordable housing that are no longer operating. | |
|---|---|---|---|
| 25.10 | Connections Development Corporation | Defunct entity that existed as a result of prior mergers or in connection with projects to develop affordable housing that are no longer operating. | 51-0377799 Pre - 2016 - Present |

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Michael Haldeman, 3821 Lancaster Pike, Wilmington, DE 19805 | September 2019 - Present |
| 26a.2 | Nicole Paul, 3821 Lancaster Pike, Wilmington, DE 19805 | October 2018 - Present |
| 26a.3 | Andrea Kadar, 3821 Lancaster Pike, Wilmington, DE 19805 | October 2012 - Present |
| 26a.4 | Cathy McKay, 3821 Lancaster Pike, Wilmington, DE 19805 | July 1998 - November 2019 |
| 26a.5 | Deb Quinn, 3821 Lancaster Pike, Wilmington, DE 19805 | June 1999 - July 2019 |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | Whisman Giordano, 111 Continental Dr, Ste 210, Newark, DE 19713 | 2015 Audit |
| 26b.2 | Whisman Giordano, 111 Continental Dr, Ste 210, Newark, DE 19713 | 2016 Audit |
| 26b.3 | Whisman Giordano, 111 Continental Dr, Ste 210, Newark, DE 19713 | 2017 Audit |
| 26b.4 | Whisman Giordano, 111 Continental Dr, Ste 210, Newark, DE 19713 | 2018 Audit |
| 26b.5 | Whisman Giordano, 111 Continental Dr, Ste 210, Newark, DE 19713 | 2019 Audit |
| 26b.6 | Whisman Giordano, | 2020 Audit |

111 Continental Dr, Ste 210,
Newark, DE 19713

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1 | Michael Haldeman, 3821 Lancaster Pike, Wilmington, DE 19805 | N/A |
| 26c.2 | Nicole Paul, 3821 Lancaster Pike, Wilmington, DE 19805 | N/A |
| 26c.3 | Andrea Kadar, 3821 Lancaster Pike, Wilmington, DE 19805 | N/A |
| 26c.4 | Whisman Giordano, 111 Continental Dr, Ste 210, Newark, DE 19713 | N/A |

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

| | Name and address |
|---|---|
| 26d.1 | WSFS Bank, 500 Delaware Avenue, Wilmington, DE 19801 |
| 26d.2 | Barclays, 100 South West Street, Wilmington, DE 19801 |
| 26d.3 | N Call Research Inc., 363 Saulsbury Road, Dover, DE 19904 |
| 26d.4 | USDA Rural Development, P.O. Box 790170, |
| 26d.5 | State of Delaware (various agencies), 4425 N Market Street, Wilmington, DE 19802 |
| 26d.6 | Bayshore Ford, P.O. Box 627, New Castle, DE 19720 |
| 26d.7 | Balboa Capital, 2010 Main Street, 11th Fl, Irvine, CA 92614 |
| 26d.8 | U.S. Housing & Urban Development Dept., 100 E Penn Square, Philadelphia, PA 19107 |

In re  Connections Community Support Programs, Inc., et al.                                         Case No.   21-10723

| | | |
|---|---|---|
| 26d.9 | Quaker Arts, LLC;<br>3821 Lancaster Pike,<br>Wilmington, DE 19805 | |
| 26d.10 | Quaker Arts MM LLC;<br>3821 Lancaster Pike,<br>Wilmington, DE 19805 | |
| 26d.11 | Delaware State Housing<br>Authority;<br>18 The Green,<br>Dover, DE 19901 | |
| 26d.12 | Alliance Capital,<br>1735 Market Street #3800,<br>Philadelphia, PA 19103 | |
| 26d.13 | TRF d/b/a The<br>Reinvestement Fund, Inc.<br>718 Arch Street,<br>Philadelphia, PA 19106 | |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes.  Give the details about the two most recent inventories

| **Name of the person who supervised<br>the taking of the inventory** | **Date of inventory** | **The dollar amount and basis<br>(cost, market, or other basis)<br>of each inventory** |
|---|---|---|
| **Name and address of the person who has possession of inventory records** | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | **Name** | **Address** | **Position and nature of<br>any interest** | **% of interest, if any** |
|---|---|---|---|---|
| 28.1 | William F. Northey, Jr.,<br>PhD, LMFT | c/o 3821 Lancaster Pike,<br>Wilmington, DE 19805 | President & Chief<br>Eexecutive Officer;<br>Board Member | 0% |
| 28.2 | Debra Crosson | c/o 3821 Lancaster Pike,<br>Wilmington, DE 19805 | Chief Program Officer | 0% |
| 28.3 | Steven Davis | c/o 3821 Lancaster Pike,<br>Wilmington, DE 19805 | General Counsel | 0% |
| 28.4 | Michael Haldeman | c/o 3821 Lancaster Pike,<br>Wilmington, DE 19805 | Chief Financial Officer | 0% |
| 28.5 | Victor Heresniak, DO | 590 Naamans Road, Ste 307<br>Claymont, DE 19703 | Chief Health & Wellness<br>Officer | 0% |
| 28.6 | Jose Capiro, MD | 590 Naamans Road, Ste<br>307 Claymont, DE 19703 | Chief Behavioral Health<br>Officer | 0% |
| 28.7 | J. William Bowlsbey | c/o 3821 Lancaster Pike,<br>Wilmington, DE 19805 | Chairman of the Board | 0% |

| | Name | Address | Position | % |
|---|---|---|---|---|
| 28.8 | Utma Taku | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Board Member | 0% |
| 28.9 | Gloria C. Godson | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Secretary of Board | 0% |
| 28.10 | Carolyn Morgan | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Board Member | 0% |
| 28.11 | Robert Katz | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Chief Restructuring Officer | 0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes.  Identify below.

| | Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Senator Nicole Poore | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Board Member | 0% |
| 29.2 | Paul Pantano | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Chairman of the Board | 0% |
| 29.3 | Timothy D. Rodden, Mdiv | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Board Secretary | 0% |
| 29.4 | Scott H. Champagne | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Board Member | 0% |
| 29.5 | James A. Hull | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Board Member | 0% |
| 29.6 | Philip Morgan | c/o 3821 Lancaster Pike, Wilmington, DE 19805 | Board Member | 0% |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|
| See Exhibit SOFA 4 | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

In re  Connections Community Support Programs, Inc., et al.                                    Case No.   21-10723

☑ No
☐ Yes.  Identify below.

**Name of the pension fund**                    **Employer identification number of the**
                                                 **pension fund**

| Part 14: | Signature and Declaration |
|---|---|

**WARNING**    Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.    5/26/2021
                 MM / DD / YYYY

/s/ Robert Katz                                    Printed name   Robert Katz
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor    Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**
☐ No
☑ Yes

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 2, QUESTION 3

## CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
## WITHIN 90 DAYS BEFORE FILING THIS CASE

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 2/9/2021 | $1,013.00 | Check - A/P |
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 2/9/2021 | $1,013.00 | Check - A/P |
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 2/9/2021 | $1,013.00 | Check - A/P |
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 2/9/2021 | $1,013.00 | Check - A/P |
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 2/9/2021 | $1,013.00 | Check - A/P |
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 3/10/2021 | $1,013.00 | Check - A/P |
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 3/10/2021 | $1,013.00 | Check - A/P |
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 3/10/2021 | $1,013.00 | Check - A/P |
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 3/10/2021 | $1,013.00 | Check - A/P |
| ABESSINO PROPERTY MANAGEMENT; PO BOX 25204, WILMINGTON, DE 19899 | 4/19/2021 | $1,013.00 | Check - A/P |
| **Sub-Total:** | | **$10,130.00** | |
| ACTION UNLIMITED RESOURCES; 230 QUIGLEY BLVD, NEW CASTLE, DE 19720 | 1/27/2021 | $7,807.53 | Accounts Payable |
| ACTION UNLIMITED RESOURCES; 230 QUIGLEY BLVD, NEW CASTLE, DE 19720 | 1/27/2021 | $7,807.53 | Check - A/P |
| ACTION UNLIMITED RESOURCES; 230 QUIGLEY BLVD, NEW CASTLE, DE 19720 | 3/26/2021 | $7,894.00 | Accounts Payable |
| ACTION UNLIMITED RESOURCES; 230 QUIGLEY BLVD, NEW CASTLE, DE 19720 | 3/26/2021 | $7,894.00 | Check - A/P |
| ACTION UNLIMITED RESOURCES; 230 QUIGLEY BLVD, NEW CASTLE, DE 19720 | 4/30/2021 | $939.28 | Accounts Payable |
| **Sub-Total:** | | **$32,342.34** | |
| ADVANTECH, INC.; 4092 N. DUPONT HWY., DOVER, DE 19901 | 2/5/2021 | $10,982.20 | Check - A/P |
| **Sub-Total:** | | **$10,982.20** | |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 1/20/2021 | $1,200.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 3/3/2021 | $1,200.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 3/17/2021 | $1,200.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/2/2021 | $1,040.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/2/2021 | $1,040.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/2/2021 | $1,040.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/2/2021 | $1,040.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/6/2021 | $1,040.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/6/2021 | $1,040.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/6/2021 | $1,040.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/6/2021 | $1,040.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/9/2021 | $1,040.00 | Check - A/P |
| AJ LAWSON LLC; PO BOX 4743, WILMINGTON, DE 19807 | 4/9/2021 | $1,200.00 | Check - A/P |
| **Sub-Total:** | | **$15,200.00** | |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 2/17/2021 | $861.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 2/17/2021 | $861.00 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 2/17/2021 | $1,000.00 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 2/17/2021 | $786.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 2/17/2021 | $1,070.21 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 2/17/2021 | $784.25 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 2/17/2021 | $1,019.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 3/16/2021 | $861.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 3/16/2021 | $861.00 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 3/16/2021 | $1,000.00 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 3/16/2021 | $786.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 3/16/2021 | $1,070.21 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 3/16/2021 | $784.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 3/16/2021 | $1,019.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 4/8/2021 | $861.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 4/8/2021 | $861.00 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 4/8/2021 | $1,000.00 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 4/8/2021 | $786.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 4/8/2021 | $1,070.21 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 4/8/2021 | $823.25 | Check - A/P |
| ALDER AND PARK HOLDING LLC; 51 WEBBS LANE, DOVER, DE 19904 | 4/8/2021 | $1,019.25 | Check - A/P |
| **Sub-Total:** | | **$19,185.63** | |
| Amerisource Bergen; 1300 Morris Drive, Chesterbrook, PA 19087 | 1/25/2021 | $99,760.50 | Accounts Payable |
| Amerisource Bergen; 1300 Morris Drive, Chesterbrook, PA 19087 | 2/9/2021 | $42,931.70 | Accounts Payable |
| Amerisource Bergen; 1300 Morris Drive, Chesterbrook, PA 19087 | 2/25/2021 | $109,614.45 | Accounts Payable |
| Amerisource Bergen; 1300 Morris Drive, Chesterbrook, PA 19087 | 3/10/2021 | $36,842.73 | Accounts Payable |
| Amerisource Bergen; 1300 Morris Drive, Chesterbrook, PA 19087 | 3/25/2021 | $54,646.04 | Accounts Payable |
| Amerisource Bergen; 1300 Morris Drive, Chesterbrook, PA 19087 | 4/19/2021 | $120,628.25 | Accounts Payable |
| **Sub-Total:** | | **$464,423.67** | |
| APPLEBALE, LLC; 198 AIRPORT RD, NEW CASTLE, DE 19720 | 2/12/2021 | $6,200.00 | Check - A/P |
| APPLEBALE, LLC; 198 AIRPORT RD, NEW CASTLE, DE 19720 | 2/12/2021 | $6,200.00 | Check - A/P |
| APPLEBALE, LLC; 198 AIRPORT RD, NEW CASTLE, DE 19720 | 3/26/2021 | $6,200.00 | Check - A/P |
| **Sub-Total:** | | **$18,600.00** | |
| Arthur C Hall Inc; 5301 Limestone Road, Suite 223, Wilmington, DE 19808 | 1/27/2021 | $220,538.04 | Accounts Payable |
| Arthur C Hall Inc; 5301 Limestone Road, Suite 223, Wilmington, DE 19808 | 1/27/2021 | $220,538.04 | Check - A/P |
| Arthur C Hall Inc; 5301 Limestone Road, Suite 223, Wilmington, DE 19808 | 2/12/2021 | $206,705.00 | Accounts Payable |
| Arthur C Hall Inc; 5301 Limestone Road, Suite 223, Wilmington, DE 19808 | 3/29/2021 | $244,123.68 | Accounts Payable |
| Arthur C Hall Inc; 5301 Limestone Road, Suite 223, Wilmington, DE 19808 | 4/19/2021 | $227,068.00 | Accounts Payable |
| **Sub-Total:** | | **$1,118,972.76** | |
| BARCLAYS BANK DE; 100 SOUTH WEST STREET, WILMINGTION, DE 19801 | 2/3/2021 | $4,745.00 | Accounts Payable |
| BARCLAYS BANK DE; 100 SOUTH WEST STREET, WILMINGTION, DE 19801 | 2/3/2021 | $3,037.35 | Accounts Payable |
| BARCLAYS BANK DE; 100 SOUTH WEST STREET, WILMINGTION, DE 19801 | 2/3/2021 | $4,850.01 | Accounts Payable |
| BARCLAYS BANK DE; 100 SOUTH WEST STREET, WILMINGTION, DE 19801 | 2/3/2021 | $1,109.53 | Accounts Payable |
| BARCLAYS BANK DE; 100 SOUTH WEST STREET, WILMINGTION, DE 19801 | 2/3/2021 | $5,062.26 | Accounts Payable |
| **Sub-Total:** | | **$18,804.15** | |
| BAYSHORE FORD; P.O. BOX 627, NEW CASTLE, DE 19720 | 1/22/2021 | $67,685.33 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| BAYSHORE FORD; P.O. BOX 627, NEW CASTLE, DE 19720 | 2/5/2021 | $67,412.45 | Check - A/P |
| BAYSHORE FORD; P.O. BOX 627, NEW CASTLE, DE 19720 | 2/26/2021 | $68,912.71 | Check - A/P |
| BAYSHORE FORD; P.O. BOX 627, NEW CASTLE, DE 19720 | 3/2/2021 | $69,941.22 | Check - A/P |
| BAYSHORE FORD; P.O. BOX 627, NEW CASTLE, DE 19720 | 3/24/2021 | $59,208.45 | Check - A/P |
| BAYSHORE FORD; P.O. BOX 627, NEW CASTLE, DE 19720 | 4/2/2021 | $60,440.45 | Check - A/P |
| Sub-Total: | | $393,600.61 | |
| BBEE, LLC; 1685 S.STATE STREET, DOVER, DE 19901 | 1/27/2021 | $18,452.10 | Check - A/P |
| Sub-Total: | | $18,452.10 | |
| BCS BUILDINGS LLC; 20 BEECH AVE, ELSMERE, DE 19805 | 2/8/2021 | $1,040.00 | Check - A/P |
| BCS BUILDINGS LLC; 20 BEECH AVE, ELSMERE, DE 19805 | 2/8/2021 | $910.00 | Check - A/P |
| BCS BUILDINGS LLC; 20 BEECH AVE, ELSMERE, DE 19805 | 2/8/2021 | $1,000.00 | Check - A/P |
| BCS BUILDINGS LLC; 20 BEECH AVE, ELSMERE, DE 19805 | 3/10/2021 | $1,040.00 | Check - A/P |
| BCS BUILDINGS LLC; 20 BEECH AVE, ELSMERE, DE 19805 | 3/10/2021 | $910.00 | Check - A/P |
| BCS BUILDINGS LLC; 20 BEECH AVE, ELSMERE, DE 19805 | 3/10/2021 | $1,000.00 | Check - A/P |
| BCS BUILDINGS LLC; 20 BEECH AVE, ELSMERE, DE 19805 | 4/7/2021 | $1,040.00 | Check - A/P |
| BCS BUILDINGS LLC; 20 BEECH AVE, ELSMERE, DE 19805 | 4/7/2021 | $910.00 | Check - A/P |
| BCS BUILDINGS LLC; 20 BEECH AVE, ELSMERE, DE 19805 | 4/7/2021 | $1,000.00 | Check - A/P |
| Sub-Total: | | $8,850.00 | |
| Beebe Healthcare; 424 SAVANNAH ROAD, LEWES, DE 19958 | 2/5/2021 | $14,583.00 | Accounts Payable |
| Sub-Total: | | $14,583.00 | |
| BILL CHILSON; P.O BOX 595, MIDDLETOWN, DE 19709 | 2/16/2021 | $2,525.00 | Check - A/P |
| BILL CHILSON; P.O BOX 595, MIDDLETOWN, DE 19709 | 3/19/2021 | $2,525.00 | Check - A/P |
| BILL CHILSON; P.O BOX 595, MIDDLETOWN, DE 19709 | 4/12/2021 | $2,525.00 | Check - A/P |
| Sub-Total: | | $7,575.00 | |
| BLUE HEN MECHANICAL, INC.; P.O BOX 630, MIDDLETOWN, DE 19709 | 3/23/2021 | $8,400.00 | Check - A/P |
| BLUE HEN MECHANICAL, INC.; P.O BOX 630, MIDDLETOWN, DE 19709 | 3/23/2021 | $3,942.51 | Check - A/P |
| Sub-Total: | | $12,342.51 | |
| BRADFORD STREET INVESTMENTS LLC; 25051 WARD FARM LANE, MILLSBORO, DE 19966 | 1/22/2021 | $900.00 | Check - A/P |
| BRADFORD STREET INVESTMENTS LLC; 25051 WARD FARM LANE, MILLSBORO, DE 19966 | 1/22/2021 | $1,300.00 | Check - A/P |
| BRADFORD STREET INVESTMENTS LLC; 25051 WARD FARM LANE, MILLSBORO, DE 19966 | 2/9/2021 | $900.00 | Check - A/P |
| BRADFORD STREET INVESTMENTS LLC; 25051 WARD FARM LANE, MILLSBORO, DE 19966 | 2/9/2021 | $1,300.00 | Check - A/P |
| BRADFORD STREET INVESTMENTS LLC; 25051 WARD FARM LANE, MILLSBORO, DE 19966 | 3/17/2021 | $900.00 | Check - A/P |
| BRADFORD STREET INVESTMENTS LLC; 25051 WARD FARM LANE, MILLSBORO, DE 19966 | 3/17/2021 | $1,300.00 | Check - A/P |
| BRADFORD STREET INVESTMENTS LLC; 25051 WARD FARM LANE, MILLSBORO, DE 19966 | 4/13/2021 | $900.00 | Check - A/P |
| BRADFORD STREET INVESTMENTS LLC; 25051 WARD FARM LANE, MILLSBORO, DE 19966 | 4/13/2021 | $1,300.00 | Check - A/P |
| Sub-Total: | | $8,800.00 | |
| CARROLL PROPERTIES,LLC; C/O EMORY HILL REAL ESTATE SERVICES,INC., NEW CASTLE, DE 19720 | 1/27/2021 | $59,969.06 | Check - A/P |
| Sub-Total: | | $59,969.06 | |
| CEDARWOOD APARTMENTS; 758 CHRISTIANA ROAD, APT.905, NEWARK, DE 19713 | 2/5/2021 | $885.00 | Check - A/P |
| CEDARWOOD APARTMENTS; 758 CHRISTIANA ROAD, APT.905, NEWARK, DE 19713 | 2/5/2021 | $915.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| CEDARWOOD APARTMENTS; 758 CHRISTIANA ROAD, APT.905, NEWARK, DE 19713 | 2/5/2021 | $905.00 | Check - A/P |
| CEDARWOOD APARTMENTS; 758 CHRISTIANA ROAD, APT.905, NEWARK, DE 19713 | 3/4/2021 | $885.00 | Check - A/P |
| CEDARWOOD APARTMENTS; 758 CHRISTIANA ROAD, APT.905, NEWARK, DE 19713 | 3/4/2021 | $958.50 | Check - A/P |
| CEDARWOOD APARTMENTS; 758 CHRISTIANA ROAD, APT.905, NEWARK, DE 19713 | 3/4/2021 | $905.00 | Check - A/P |
| CEDARWOOD APARTMENTS; 758 CHRISTIANA ROAD, APT.905, NEWARK, DE 19713 | 4/5/2021 | $885.00 | Check - A/P |
| CEDARWOOD APARTMENTS; 758 CHRISTIANA ROAD, APT.905, NEWARK, DE 19713 | 4/5/2021 | $915.00 | Check - A/P |
| CEDARWOOD APARTMENTS; 758 CHRISTIANA ROAD, APT.905, NEWARK, DE 19713 | 4/5/2021 | $905.00 | Check - A/P |
| **Sub-Total:** | | **$8,158.50** | |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 2/5/2021 | $5.10 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 2/5/2021 | $30.33 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 2/5/2021 | $12.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 2/5/2021 | $14.75 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 2/5/2021 | $12.46 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 2/5/2021 | $925.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 2/5/2021 | $1,070.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 2/5/2021 | $940.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 2/5/2021 | $925.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $5.10 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $88.34 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $12.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $51.79 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $55.72 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $494.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $900.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $925.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $1,070.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/5/2021 | $925.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 3/8/2021 | $940.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $5.10 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $118.48 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $191.64 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $34.92 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $33.80 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $21.20 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $900.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $925.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $1,070.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $940.00 | Check - A/P |
| CHASEMONT APTS.; 54 CHESWOLD BLVD, NEWARK, DE 19713 | 4/6/2021 | $925.00 | Check - A/P |
| **Sub-Total:** | | **$14,566.73** | |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 2/8/2021 | $850.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 2/8/2021 | $891.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 2/8/2021 | $763.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 2/8/2021 | $840.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 3/11/2021 | $850.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 3/11/2021 | $891.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 3/11/2021 | $763.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 3/11/2021 | $840.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 4/12/2021 | $850.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 4/12/2021 | $891.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 4/12/2021 | $1,352.00 | Check - A/P |
| CHESTNUT RUN VILLAGE; PO BOX 609, SOUTHEASTERN, PA 19399 | 4/12/2021 | $840.00 | Check - A/P |
| **Sub-Total:** | | **$10,621.00** | |
| Chipman Brown Cicero and Cole LLP; 1313 N. Market Street, Suite 5400, Wilmington, DE 19801 | 2/16/2021 | $50,000.00 | Professional Fees |
| Chipman Brown Cicero and Cole LLP; 1313 N. Market Street, Suite 5400, Wilmington, DE 19801 | 2/16/2021 | $50,000.00 | Professional Fees |
| Chipman Brown Cicero and Cole LLP; 1313 N. Market Street, Suite 5400, Wilmington, DE 19801 | 3/15/2021 | $13,677.50 | Professional Fees |
| Chipman Brown Cicero and Cole LLP; 1313 N. Market Street, Suite 5400, Wilmington, DE 19801 | 4/6/2021 | $32,538.22 | Professional Fees |
| Chipman Brown Cicero and Cole LLP; 1313 N. Market Street, Suite 5400, Wilmington, DE 19801 | 4/15/2021 | $100,000.00 | Professional Fees |
| Chipman Brown Cicero and Cole LLP; 1313 N. Market Street, Suite 5400, Wilmington, DE 19801 | 4/15/2021 | $100,000.00 | Professional Fees |
| **Sub-Total:** | | **$346,215.72** | |
| CHRISTIANA CARE HEALTH SERVICES; 200 HYGEIA DRIVE, NEWARK, DE 19713 | 2/1/2021 | $73,703.58 | Check - A/P |
| CHRISTIANA CARE HEALTH SERVICES; 200 HYGEIA DRIVE, NEWARK, DE 19713 | 2/4/2021 | $58,214.65 | Check - A/P |
| **Sub-Total:** | | **$131,918.23** | |
| CLASSIC PROPERTY MANAGEMENT; P.O. BOX 928, MIDDLETOWN, DE 19709 | 2/4/2021 | $955.00 | Check - A/P |
| CLASSIC PROPERTY MANAGEMENT; P.O. BOX 928, MIDDLETOWN, DE 19709 | 2/16/2021 | $4,776.15 | Check - A/P |
| CLASSIC PROPERTY MANAGEMENT; P.O. BOX 928, MIDDLETOWN, DE 19709 | 3/4/2021 | $955.00 | Check - A/P |
| CLASSIC PROPERTY MANAGEMENT; P.O. BOX 928, MIDDLETOWN, DE 19709 | 3/23/2021 | $4,776.15 | Check - A/P |
| CLASSIC PROPERTY MANAGEMENT; P.O. BOX 928, MIDDLETOWN, DE 19709 | 4/7/2021 | $955.00 | Check - A/P |
| **Sub-Total:** | | **$12,417.30** | |
| COMMUNITY LEGAL AID SOCIETY, INC.; 100 WEST 10TH ST, SUITE 801, WILMINGTON, DE 19801 | 1/22/2021 | $14,832.78 | Check - A/P |
| **Sub-Total:** | | **$14,832.78** | |
| CONNECTION ENTERPRISE SOLUTIONS; P.O. BOX 536464, PITTSBURGH, PA 15253-5906 | 3/24/2021 | $13,542.22 | Check - A/P |
| **Sub-Total:** | | **$13,542.22** | |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 2/9/2021 | $650.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 2/9/2021 | $750.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 2/9/2021 | $800.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 2/9/2021 | $800.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 3/9/2021 | $650.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 3/9/2021 | $700.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 3/9/2021 | $750.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 3/9/2021 | $800.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 4/13/2021 | $650.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 4/13/2021 | $700.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 4/13/2021 | $750.00 | Check - A/P |
| D & S INVESTMENT CO; 500 N DUPONT HWY, DOVER, DE 19901 | 4/13/2021 | $800.00 | Check - A/P |
| **Sub-Total:** | | **$8,800.00** | |
| DALLAS GLASS; P.O. BOX 34, VIOLA, DE 19934 | 2/23/2021 | $650.00 | Check - A/P |
| DALLAS GLASS; P.O. BOX 34, VIOLA, DE 19934 | 3/29/2021 | $650.00 | Check - A/P |
| DALLAS GLASS; P.O. BOX 34, VIOLA, DE 19934 | 3/31/2021 | $1,973.93 | Check - A/P |
| DALLAS GLASS; P.O. BOX 34, VIOLA, DE 19934 | 3/31/2021 | $3,600.00 | Check - A/P |
| **Sub-Total:** | | **$6,873.93** | |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 1/19/2021 | $600.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 2/17/2021 | $700.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 2/17/2021 | $725.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 2/17/2021 | $725.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 2/17/2021 | $675.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 2/17/2021 | $700.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 3/4/2021 | $700.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 3/4/2021 | $725.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 3/4/2021 | $675.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 3/4/2021 | $700.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 3/4/2021 | $401.42 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 3/4/2021 | $732.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 4/6/2021 | $700.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 4/6/2021 | $725.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 4/6/2021 | $675.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 4/6/2021 | $700.00 | Check - A/P |
| DAN MILLER; PO BOX 673, REHOBOTH, DE 19971 | 4/6/2021 | $732.00 | Check - A/P |
| **Sub-Total:** | | **$11,590.42** | |
| DEL LAWN LLC; 207 JACKSON BLVD, WILMINGTON, DE 19803 | 4/15/2021 | $8,652.00 | Check - A/P |
| **Sub-Total:** | | **$8,652.00** | |
| DELAWARE HOME INVESTORS; 4142 OGLETOWN-STANTON RD, NEWARK, DE 19713-4169 | 1/27/2021 | $1,050.00 | Check - A/P |
| DELAWARE HOME INVESTORS; 4142 OGLETOWN-STANTON RD, NEWARK, DE 19713-4169 | 2/17/2021 | $55.00 | Check - A/P |
| DELAWARE HOME INVESTORS; 4142 OGLETOWN-STANTON RD, NEWARK, DE 19713-4169 | 2/17/2021 | $1,475.00 | Check - A/P |
| DELAWARE HOME INVESTORS; 4142 OGLETOWN-STANTON RD, NEWARK, DE 19713-4169 | 2/17/2021 | $2,525.00 | Check - A/P |
| DELAWARE HOME INVESTORS; 4142 OGLETOWN-STANTON RD, NEWARK, DE 19713-4169 | 4/19/2021 | $2,525.00 | Check - A/P |
| DELAWARE HOME INVESTORS; 4142 OGLETOWN-STANTON RD, NEWARK, DE 19713-4169 | 4/19/2021 | $2,525.00 | Check - A/P |
| **Sub-Total:** | | **$10,155.00** | |
| DELMAR TERMITE & PEST CONTROL; 1116 S RODNEY ST, WILMINGTON, DE 19805 | 4/7/2021 | $6,899.97 | Check - A/P |
| **Sub-Total:** | | **$6,899.97** | |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| DELMARVA LINEN SERVICE; 309 TRUITT ST, SALISBURY, MD 21801 | 3/9/2021 | $5,351.52 | Check - A/P |
| DELMARVA LINEN SERVICE; 309 TRUITT ST, SALISBURY, MD 21801 | 4/7/2021 | $4,122.61 | Check - A/P |
| Sub-Total: | | $9,474.13 | |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $221.71 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $73.65 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $394.60 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $117.39 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $55.82 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $25.68 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $58.84 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $136.62 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $85.33 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $186.15 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $152.34 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $299.59 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $165.91 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/20/2021 | $181.94 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/21/2021 | $596.98 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $421.46 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $115.04 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $250.33 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $241.75 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $41.33 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $60.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $220.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $297.36 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $125.16 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $366.23 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $462.49 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $366.66 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $205.66 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $53.50 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $66.22 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $267.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $103.02 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $130.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $272.31 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $146.30 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $265.27 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $511.99 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $80.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $366.86 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $154.63 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $270.30 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $333.19 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $63.90 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $147.66 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $165.91 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $103.48 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $155.90 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $36.26 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $390.16 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $53.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $134.33 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $72.17 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $41.83 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $69.71 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $209.65 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $263.52 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $66.90 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $52.51 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $130.12 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $3.28 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $78.09 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $283.68 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $81.46 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $375.51 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $333.48 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $345.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 1/29/2021 | $210.34 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/1/2021 | $768.07 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/2/2021 | $76.21 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/2/2021 | $185.28 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/2/2021 | $214.18 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/2/2021 | $56.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/2/2021 | $173.77 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/2/2021 | $55.76 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/2/2021 | $132.20 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/3/2021 | $411.29 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/3/2021 | $70.89 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/4/2021 | $171.91 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/4/2021 | $152.43 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/12/2021 | $234.02 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/12/2021 | $766.89 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/12/2021 | $772.54 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $93.82 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $111.25 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $503.19 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $218.34 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $152.07 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $60.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $71.70 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $354.48 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $150.07 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $177.56 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $393.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $165.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $434.94 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $49.12 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $180.09 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $260.93 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $96.88 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $134.84 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $859.04 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $22.87 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $230.28 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $146.31 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $124.32 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $115.42 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $460.06 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $6.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $169.80 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $34.20 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $41.01 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $221.49 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $85.92 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $318.56 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $130.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $40.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $637.22 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $518.42 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $136.67 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $406.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $55.71 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $439.41 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $109.81 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $108.13 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $43.76 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $96.43 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $191.32 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/18/2021 | $88.23 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/19/2021 | $838.85 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 2/25/2021 | $518.01 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/2/2021 | $464.44 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/2/2021 | $326.46 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/2/2021 | $48.91 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/2/2021 | $467.25 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/2/2021 | $100.15 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/2/2021 | $56.02 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/18/2021 | $668.01 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $29.92 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $47.16 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $149.27 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $124.81 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $475.31 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $302.78 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $50.34 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $292.78 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $142.92 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $238.62 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $188.63 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $317.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $360.51 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $88.97 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $65.80 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $60.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $516.70 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $204.08 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $390.10 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $88.36 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $278.48 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $131.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $397.51 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $150.83 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $133.87 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $140.25 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $39.76 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $364.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $210.42 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $160.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $93.55 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $258.90 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $234.46 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $2,415.89 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $106.51 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $152.27 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $155.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $106.72 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $69.88 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $33.05 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $389.09 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $184.32 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $437.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $130.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $40.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $88.51 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $210.04 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $282.44 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $104.80 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $171.06 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $72.53 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $144.98 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $199.69 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $383.10 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $62.87 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $92.25 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $58.39 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $198.51 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/23/2021 | $86.83 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/24/2021 | $161.99 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/24/2021 | $85.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/24/2021 | $1,202.29 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 3/24/2021 | $1,628.89 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/1/2021 | $312.25 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/6/2021 | $501.59 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/6/2021 | $35.85 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/6/2021 | $88.69 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/6/2021 | $52.78 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/6/2021 | $103.45 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/6/2021 | $177.85 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/6/2021 | $397.04 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/6/2021 | $355.15 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $220.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $557.09 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $211.61 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $268.90 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $526.04 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $219.66 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $360.81 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $84.94 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $71.40 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $534.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $189.61 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $140.69 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $50.94 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $192.77 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $389.88 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $196.20 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $96.50 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $29.70 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $179.92 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $1,034.12 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $431.85 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $52.14 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $182.01 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $71.33 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $34.46 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $349.82 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $356.88 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $377.42 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $33.82 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $89.69 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $150.15 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $260.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $40.74 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $112.45 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $60.50 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $67.60 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $104.06 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $144.47 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $73.81 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $64.28 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $71.02 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $420.71 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $90.75 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $723.49 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $81.39 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $330.36 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $107.70 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $165.45 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $183.79 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $234.61 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $280.00 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $455.42 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $399.60 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $558.74 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $277.45 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $339.46 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $97.66 | Check - A/P |
| DELMARVA POWER; PO BOX 1739, SALISBURY, MD 21802 | 4/7/2021 | $482.51 | Check - A/P |
| **Sub-Total:** | | **$62,105.68** | |
| DELTA ETA CORP; 1101 MILLSTONE DRIVE, NEWARK, DE 19711 | 2/16/2021 | $5,300.00 | Check - A/P |
| DELTA ETA CORP; 1101 MILLSTONE DRIVE, NEWARK, DE 19711 | 3/23/2021 | $5,300.00 | Check - A/P |
| **Sub-Total:** | | **$10,600.00** | |
| DOVER AIR FORCE BASE PROPERTIES, LLC; 1069 HIGH STREET, DOVER, DE 19901 | 3/16/2021 | $10,130.42 | Check - A/P |
| **Sub-Total:** | | **$10,130.42** | |
| DRUMMOND PLAZA ASSOCIATES; C/O FIN. & CONSULTING SVCS.INC, WILMINGTON, DE 19804 | 2/1/2021 | $58,497.99 | Check - A/P |
| **Sub-Total:** | | **$58,497.99** | |
| EisnerAmper LLP; ONE LOGAN SQUARE, SUITE 3000, PHILADELPHIA, PA 19103-2757 | 1/19/2021 | $32,146.60 | Profesional Fees |
| EisnerAmper LLP; ONE LOGAN SQUARE, SUITE 3000, PHILADELPHIA, PA 19103-2757 | 2/24/2021 | $36,772.88 | Profesional Fees |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| EisnerAmper LLP; ONE LOGAN SQUARE, SUITE 3000, PHILADELPHIA, PA 19103-2757 | 3/16/2021 | $50,000.00 | Profesional Fees |
| EisnerAmper LLP; ONE LOGAN SQUARE, SUITE 3000, PHILADELPHIA, PA 19103-2757 | 3/26/2021 | $49,543.11 | Profesional Fees |
| EisnerAmper LLP; ONE LOGAN SQUARE, SUITE 3000, PHILADELPHIA, PA 19103-2757 | 4/9/2021 | $114,976.50 | Profesional Fees |
| EisnerAmper LLP; ONE LOGAN SQUARE, SUITE 3000, PHILADELPHIA, PA 19103-2757 | 4/16/2021 | $72,648.50 | Profesional Fees |
| EisnerAmper LLP; ONE LOGAN SQUARE, SUITE 3000, PHILADELPHIA, PA 19103-2757 | 4/19/2021 | $75,000.00 | Profesional Fees |
| **Sub-Total:** | | **$431,087.59** | |
| ELMS Holding Company, LLC; 1504 NORTH  BROOM STREET SUITE 3, WILMINGTON, DE 19806 | 4/15/2021 | $136,091.84 | Accounts Payable |
| ELMS Holding Company, LLC; 1504 NORTH  BROOM STREET SUITE 3, WILMINGTON, DE 19806 | 4/30/2021 | $34,022.96 | Accounts Payable |
| **Sub-Total:** | | **$170,114.80** | |
| ELMS MAINTENANCE ASSOCIATION; 2202 LONDON WAY, NEWARK, DE 19713 | 2/5/2021 | $4,925.00 | Check - A/P |
| ELMS MAINTENANCE ASSOCIATION; 2202 LONDON WAY, NEWARK, DE 19713 | 2/16/2021 | $4,925.00 | Check - A/P |
| ELMS MAINTENANCE ASSOCIATION; 2202 LONDON WAY, NEWARK, DE 19713 | 3/24/2021 | $4,925.00 | Check - A/P |
| **Sub-Total:** | | **$14,775.00** | |
| ERAMACK PROPERTIES LLC; 38218 YACHT BASIN RD, OCEAN VIEW, DE 19970 | 1/19/2021 | $948.00 | Check - A/P |
| ERAMACK PROPERTIES LLC; 38218 YACHT BASIN RD, OCEAN VIEW, DE 19970 | 1/19/2021 | $875.00 | Check - A/P |
| ERAMACK PROPERTIES LLC; 38218 YACHT BASIN RD, OCEAN VIEW, DE 19970 | 2/16/2021 | $948.00 | Check - A/P |
| ERAMACK PROPERTIES LLC; 38218 YACHT BASIN RD, OCEAN VIEW, DE 19970 | 2/16/2021 | $875.00 | Check - A/P |
| ERAMACK PROPERTIES LLC; 38218 YACHT BASIN RD, OCEAN VIEW, DE 19970 | 3/8/2021 | $948.00 | Check - A/P |
| ERAMACK PROPERTIES LLC; 38218 YACHT BASIN RD, OCEAN VIEW, DE 19970 | 3/8/2021 | $875.00 | Check - A/P |
| ERAMACK PROPERTIES LLC; 38218 YACHT BASIN RD, OCEAN VIEW, DE 19970 | 4/9/2021 | $948.00 | Check - A/P |
| ERAMACK PROPERTIES LLC; 38218 YACHT BASIN RD, OCEAN VIEW, DE 19970 | 4/9/2021 | $875.00 | Check - A/P |
| **Sub-Total:** | | **$7,292.00** | |
| FIRST STATE ORTHOPAEDICS,PA; 4745 OGLETOWN-STANTON ROAD, NEWARK, DE 19713-1338 | 2/1/2021 | $7,812.00 | Check - A/P |
| **Sub-Total:** | | **$7,812.00** | |
| GALLAGHER BASSETT SERVICES INC; 2850 GOLF ROAD, ROLLING MEADOWS, IL 60008 | 1/29/2021 | $78,862.36 | Check - A/P |
| GALLAGHER BASSETT SERVICES INC; 2850 GOLF ROAD, ROLLING MEADOWS, IL 60008 | 1/29/2021 | $10,000.00 | Check - A/P |
| **Sub-Total:** | | **$88,862.36** | |
| Gordon Food Service; P.O. BOX 88029, CHICAGO, IL 60680 | 3/16/2021 | $9,182.19 | Accounts Payable |
| Gordon Food Service; P.O. BOX 88029, CHICAGO, IL 60680 | 3/16/2021 | $9,182.19 | Check - A/P |
| Gordon Food Service; P.O. BOX 88029, CHICAGO, IL 60680 | 3/26/2021 | $3,983.97 | Accounts Payable |
| Gordon Food Service; P.O. BOX 88029, CHICAGO, IL 60680 | 3/26/2021 | $3,983.97 | Check - A/P |
| **Sub-Total:** | | **$26,332.32** | |
| HARBOUR TEXTILE RENTAL SERVICE, INC; 17 HARBOR VIEW DRIVE, NEW CASTLE, DE 19720-2179 | 1/28/2021 | $4,423.61 | Check - A/P |
| HARBOUR TEXTILE RENTAL SERVICE, INC; 17 HARBOR VIEW DRIVE, NEW CASTLE, DE 19720-2179 | 3/9/2021 | $5,367.92 | Check - A/P |
| HARBOUR TEXTILE RENTAL SERVICE, INC; 17 HARBOR VIEW DRIVE, NEW CASTLE, DE 19720-2179 | 4/2/2021 | $808.93 | Check - A/P |
| **Sub-Total:** | | **$10,600.46** | |
| Headcount Management Inc; 17 High Street #12, Norwalk, CT 06851 | 4/30/2021 | $25,037.30 | Accounts Payable |
| **Sub-Total:** | | **$25,037.30** | |
| INFINITY SEARCH GROUP; 761 W.SPROUL ROAD#103, SPRINGFIELD, PA 19064 | 1/25/2021 | $24,616.67 | Check - A/P |
| **Sub-Total:** | | **$24,616.67** | |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 2/10/2021 | $925.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 2/10/2021 | $925.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 2/10/2021 | $890.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 2/16/2021 | $900.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 3/11/2021 | $900.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 3/12/2021 | $925.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 3/12/2021 | $925.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 3/12/2021 | $890.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 4/9/2021 | $925.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 4/9/2021 | $925.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 4/9/2021 | $890.00 | Check - A/P |
| IRVIN & PHYLLIS LEVIN;  PO BOX 799, CLAYMONT, DE 19703 | 4/14/2021 | $900.00 | Check - A/P |
| **Sub-Total:** | | **$10,920.00** | |
| IT Data; 1628 J.F.K BLVD STE 2110, PHILADELPHIA, PA 19103 | 2/24/2021 | $20,200.00 | Accounts Payable |
| IT Data; 1628 J.F.K BLVD STE 2110, PHILADELPHIA, PA 19103 | 2/24/2021 | $20,200.00 | Check - A/P |
| IT Data; 1628 J.F.K BLVD STE 2110, PHILADELPHIA, PA 19103 | 3/23/2021 | $20,200.00 | Accounts Payable |
| IT Data; 1628 J.F.K BLVD STE 2110, PHILADELPHIA, PA 19103 | 3/23/2021 | $20,200.00 | Check - A/P |
| IT Data; 1628 J.F.K BLVD STE 2110, PHILADELPHIA, PA 19103 | 4/30/2021 | $7,406.67 | Accounts Payable |
| **Sub-Total:** | | **$88,206.67** | |
| JOSEPH S & KAREN F COEN; 2404 BELFORD DRIVE, WILMINGTON, DE 19808 | 1/29/2021 | $65.00 | Check - A/P |
| JOSEPH S & KAREN F COEN; 2404 BELFORD DRIVE, WILMINGTON, DE 19808 | 1/29/2021 | $2,400.00 | Check - A/P |
| JOSEPH S & KAREN F COEN; 2404 BELFORD DRIVE, WILMINGTON, DE 19808 | 2/17/2021 | $2,400.00 | Check - A/P |
| JOSEPH S & KAREN F COEN; 2404 BELFORD DRIVE, WILMINGTON, DE 19808 | 3/17/2021 | $2,400.00 | Check - A/P |
| JOSEPH S & KAREN F COEN; 2404 BELFORD DRIVE, WILMINGTON, DE 19808 | 4/12/2021 | $2,400.00 | Check - A/P |
| **Sub-Total:** | | **$9,665.00** | |
| JR PROPERTIES OF DELAWARE INC; 103 HUNT VALLEY LOOP, ELKTON, MD 21921 | 1/25/2021 | $1,750.00 | Check - A/P |
| JR PROPERTIES OF DELAWARE INC; 103 HUNT VALLEY LOOP, ELKTON, MD 21921 | 2/17/2021 | $1,750.00 | Check - A/P |
| JR PROPERTIES OF DELAWARE INC; 103 HUNT VALLEY LOOP, ELKTON, MD 21921 | 3/9/2021 | $1,750.00 | Check - A/P |
| JR PROPERTIES OF DELAWARE INC; 103 HUNT VALLEY LOOP, ELKTON, MD 21921 | 4/6/2021 | $1,750.00 | Check - A/P |
| **Sub-Total:** | | **$7,000.00** | |
| LAB CORP OF AMERICA HOLDINGS; P.O. Box 12140, BURLINGTON, NC 27216-2140 | 2/3/2021 | $33,606.05 | Check - A/P |
| **Sub-Total:** | | **$33,606.05** | |
| Lanak and Hanna PC attorney | 1/26/2021 | $20,000.00 | Accounts Payable |
| **Sub-Total:** | | **$20,000.00** | |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 2/9/2021 | $865.00 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 2/9/2021 | $875.00 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 2/9/2021 | $850.00 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 2/9/2021 | $24.53 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 2/9/2021 | $52.50 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 2/9/2021 | $49.46 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 3/9/2021 | $890.00 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 3/9/2021 | $875.00 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 3/9/2021 | $850.00 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 3/9/2021 | $24.53 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 3/9/2021 | $52.50 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 3/9/2021 | $49.46 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 4/6/2021 | $890.00 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 4/6/2021 | $875.00 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 4/6/2021 | $850.00 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 4/6/2021 | $117.29 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 4/6/2021 | $144.94 | Check - A/P |
| LEA BOULEVARD APTS; PO BOX 737, LAKEWOOD, NJ 08701 | 4/6/2021 | $45.33 | Check - A/P |
| **Sub-Total:** | | **$8,380.54** | |
| Lerch, Early and Brewer Chartered; 7600 Wisconsin Avenue, Suite 700, Bethesda, MD 20814 | 2/22/2021 | $20,000.00 | Accounts Payable |
| Lerch, Early and Brewer Chartered; 7600 Wisconsin Avenue, Suite 700, Bethesda, MD 20814 | 2/22/2021 | $20,000.00 | Check - A/P |
| **Sub-Total:** | | **$40,000.00** | |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 2/8/2021 | $940.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 2/8/2021 | $1,039.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 2/8/2021 | $1,024.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 2/8/2021 | $30.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 2/8/2021 | $40.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 3/4/2021 | $940.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 3/4/2021 | $1,039.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 3/4/2021 | $1,024.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 3/4/2021 | $30.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 3/4/2021 | $40.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 4/7/2021 | $940.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 4/7/2021 | $1,039.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 4/7/2021 | $1,024.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 4/7/2021 | $30.00 | Check - A/P |
| LIBERTY POINTE APARTMENTS; 207 MEDERIA CIRCLE, NEWARK, DE 19702 | 4/7/2021 | $40.00 | Check - A/P |
| **Sub-Total:** | | **$9,219.00** | |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 1/20/2021 | $40.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $994.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $1,078.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $937.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $968.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $990.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $920.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $1,055.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $905.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $979.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $972.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $917.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $999.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $40.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $40.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 2/5/2021 | $40.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $994.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $1,078.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $937.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $968.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $990.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $920.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $1,055.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $905.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $979.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $972.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $917.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $999.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $40.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $40.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $30.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 3/10/2021 | $40.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $994.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $1,078.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $937.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $968.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $990.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $920.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $1,055.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $979.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $972.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $917.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $999.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $40.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $40.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $30.00 | Check - A/P |
| LIBERTY SQUARE APTS.; 6-F SUSSEX ROAD, NEWARK, DE 19713 | 4/6/2021 | $40.00 | Check - A/P |
| Sub-Total: | | $35,417.00 | |
| LIFE TREE PHARMACY | 2/3/2021 | $2.50 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $38.51 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $18.44 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $34.73 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $2.50 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $19.50 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $2.50 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $3.80 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $11.28 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $12.99 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $5.60 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $1.12 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $8.10 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $34.04 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $70.56 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $2.50 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| LIFE TREE PHARMACY | 2/3/2021 | $4.78 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $62.09 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $53.30 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $75.96 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $1,217.22 | Check - A/P |
| LIFE TREE PHARMACY | 2/3/2021 | $190.95 | Check - A/P |
| LIFE TREE PHARMACY | 2/24/2021 | $9.22 | Check - A/P |
| LIFE TREE PHARMACY | 2/24/2021 | $4.48 | Check - A/P |
| LIFE TREE PHARMACY | 2/24/2021 | $3.80 | Check - A/P |
| LIFE TREE PHARMACY | 2/24/2021 | $2.24 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $20.30 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.70 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $8.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $170.15 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $188.36 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $7.10 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $11.72 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.30 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $12.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.45 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.64 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $5.12 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.36 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $18.40 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $1.12 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.64 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $5.30 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $11.64 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $12.04 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $1,447.87 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $18.40 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $1.12 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $7.64 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.36 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.45 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $8.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| LIFE TREE PHARMACY | 3/24/2021 | $137.29 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $42.56 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $17.78 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $1.12 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $8.58 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.64 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $18.40 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $1.30 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $18.70 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $27.60 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.45 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $57.52 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.45 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $428.87 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $8.58 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $5.30 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.64 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $11.76 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $21.76 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $8.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $12.56 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.79 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $8.76 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $15.66 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.36 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $2.60 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $25.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $1.12 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.64 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $817.20 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.36 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $1.12 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $8.58 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $18.40 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $22.43 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $8.58 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $11.76 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $2,705.50 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $10.30 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $38.51 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $41.01 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $9.22 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $8.10 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $34.08 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $5.78 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $73.32 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $5.00 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.36 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $10.85 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.72 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $12.99 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $5.60 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.48 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $2.24 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $4.48 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $5.60 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.75 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $3.63 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $40.23 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $51.51 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $72.37 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| LIFE TREE PHARMACY | 3/24/2021 | $72.37 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $2.50 | Check - A/P |
| LIFE TREE PHARMACY | 3/24/2021 | $2.50 | Check - A/P |
| Sub-Total: | | $9,061.31 | |
| MAGNET REALTY; 5685 LANCASTER PIKE, GREENVILLE, DE 19807 | 1/21/2021 | $900.00 | Check - A/P |
| MAGNET REALTY; 5685 LANCASTER PIKE, GREENVILLE, DE 19807 | 1/21/2021 | $348.39 | Check - A/P |
| MAGNET REALTY; 5685 LANCASTER PIKE, GREENVILLE, DE 19807 | 2/16/2021 | $1,913.00 | Check - A/P |
| MAGNET REALTY; 5685 LANCASTER PIKE, GREENVILLE, DE 19807 | 3/23/2021 | $1,913.00 | Check - A/P |
| MAGNET REALTY; 5685 LANCASTER PIKE, GREENVILLE, DE 19807 | 4/19/2021 | $1,913.00 | Check - A/P |
| Sub-Total: | | $6,987.39 | |
| MARCELLA'S HOUSE, LP; 3821 Lancaster Pike, Wilmington, DE 19805 | 2/17/2021 | $4,915.00 | Check - A/P |
| MARCELLA'S HOUSE, LP; 3821 Lancaster Pike, Wilmington, DE 19805 | 3/11/2021 | $5,643.00 | Check - A/P |
| Sub-Total: | | $10,558.00 | |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 1/19/2021 | $900.00 | Check - A/P |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 1/19/2021 | $1,900.00 | Check - A/P |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 2/8/2021 | $900.00 | Check - A/P |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 2/8/2021 | $3,000.00 | Check - A/P |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 3/8/2021 | $650.00 | Check - A/P |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 3/8/2021 | $900.00 | Check - A/P |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 3/15/2021 | $900.00 | Check - A/P |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 3/15/2021 | $900.00 | Check - A/P |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 3/15/2021 | $1,900.00 | Check - A/P |
| MARCUS LEWIS; 1106 W. 7TH STREET, WILMINGTON, DE 19805 | 3/23/2021 | $650.00 | Check - A/P |
| Sub-Total: | | $12,600.00 | |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $731.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $800.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $750.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $948.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $731.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $948.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 2/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $731.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $800.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $750.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $948.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $731.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $948.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 3/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $731.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $800.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $750.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $948.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $731.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $948.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $30.00 | Check - A/P |
| MARGUERITE A MADIGAN; 8801 GREENWOOD RD, GREENWOOD, DE 19950 | 4/9/2021 | $30.00 | Check - A/P |
| **Sub-Total:** | | **$15,084.00** | |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 1/19/2021 | $650.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 1/19/2021 | $875.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 1/19/2021 | $800.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 2/8/2021 | $650.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 2/8/2021 | $875.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 2/8/2021 | $800.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 3/5/2021 | $850.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 3/5/2021 | $850.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 3/5/2021 | $850.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 3/5/2021 | $850.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 3/5/2021 | $650.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 3/5/2021 | $875.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 3/5/2021 | $800.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 4/8/2021 | $850.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 4/8/2021 | $850.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 4/8/2021 | $650.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 4/8/2021 | $875.00 | Check - A/P |
| MCLEEN PROPERTIES LLC; 240 N. JAMES ST., NEWPORT, DE 19804 | 4/8/2021 | $800.00 | Check - A/P |
| **Sub-Total:** | | **$14,400.00** | |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 2/22/2021 | $795.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 2/22/2021 | $795.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 2/22/2021 | $795.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 2/22/2021 | $775.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 2/22/2021 | $925.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 2/22/2021 | $795.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 2/25/2021 | $750.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 2/25/2021 | $1,025.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 2/25/2021 | $1,200.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 3/10/2021 | $1,025.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 3/10/2021 | $1,200.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 3/18/2021 | $750.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 3/29/2021 | $795.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 3/29/2021 | $795.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 3/29/2021 | $795.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 3/29/2021 | $775.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 3/29/2021 | $925.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 3/29/2021 | $795.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 4/8/2021 | $1,025.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 4/8/2021 | $1,200.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 4/12/2021 | $750.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 4/12/2021 | $925.00 | Check - A/P |
| MEYER & MEYER REALTY; 2706 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 4/12/2021 | $795.00 | Check - A/P |
| **Sub-Total:** | | **$20,405.00** | |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 2/9/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 2/9/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 2/9/2021 | $800.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 2/9/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 2/9/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 2/9/2021 | $800.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 2/17/2021 | $800.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 3/9/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 3/9/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 3/9/2021 | $800.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 3/9/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 3/9/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 3/9/2021 | $800.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 4/8/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 4/8/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 4/8/2021 | $800.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 4/8/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 4/8/2021 | $787.00 | Check - A/P |
| MISHOE COVE LLC; 353 RITAWILMA ROAD, DOVER, DE 19904 | 4/8/2021 | $800.00 | Check - A/P |
| **Sub-Total:** | | **$15,044.00** | |
| MOORE PROPERTIES LLC; 135 LAMONT AVE, GLENHOLDEN, PA 19036 | 1/22/2021 | $2,575.00 | Check - A/P |
| MOORE PROPERTIES LLC; 135 LAMONT AVE, GLENHOLDEN, PA 19036 | 3/2/2021 | $2,575.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| MOORE PROPERTIES LLC; 135 LAMONT AVE, GLENHOLDEN, PA 19036 | 3/23/2021 | $2,575.00 | Check - A/P |
| **Sub-Total:** | | **$7,725.00** | |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/4/2021 | $615.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/5/2021 | $892.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/5/2021 | $945.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/5/2021 | $1,050.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/5/2021 | $1,050.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $948.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $1,008.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $1,097.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $924.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $1,025.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $1,158.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $882.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $938.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $709.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $1,175.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $2,000.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $775.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $956.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $1,175.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $1,089.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 2/8/2021 | $290.24 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/4/2021 | $892.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/4/2021 | $945.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/4/2021 | $1,050.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/4/2021 | $1,050.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $948.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $1,008.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $1,097.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $882.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $1,025.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $1,158.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $882.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $938.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $709.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $1,175.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $2,000.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $775.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $956.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 3/5/2021 | $130.64 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/5/2021 | $937.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/5/2021 | $945.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/5/2021 | $1,050.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $948.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $1,008.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $1,097.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $882.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $1,158.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $882.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $938.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $709.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $2,000.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/6/2021 | $956.00 | Check - A/P |
| MORNINGSTAR PROPERTY GROUP; 214 WEST 7TH STREET, WILMINGTON, DE 19801 | 4/8/2021 | $59.99 | Check - A/P |
| **Sub-Total:** | | **$51,891.87** | |
| NCALL Research, Inc; 363 SAULSBURY RD, DOVER, DE 19904 | 1/20/2021 | $58,901.35 | Check - A/P |
| NCALL Research, Inc; 363 SAULSBURY RD, DOVER, DE 19904 | 1/21/2021 | $56,402.36 | Accounts Payable |
| NCALL Research, Inc; 363 SAULSBURY RD, DOVER, DE 19904 | 2/24/2021 | $56,335.57 | Accounts Payable |
| **Sub-Total:** | | **$171,639.28** | |
| OLD TOWN HALL ASSOCIATES, LLC; 1202 KIRKWOOD HIGHWAY, WILMINGTON, DE 19805 | 1/28/2021 | $19,678.74 | Check - A/P |
| **Sub-Total:** | | **$19,678.74** | |
| Omni Management Group Inc; 1120 Avenue of the Americas, 4th Floor, New York, NY 10036 | 4/16/2021 | $40,000.00 | Profesional Fees |
| **Sub-Total:** | | **$40,000.00** | |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $695.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $700.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $715.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $750.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $765.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $775.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $850.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $875.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $875.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $895.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $925.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $975.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $975.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $1,072.50 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 1/29/2021 | $1,250.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $695.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $700.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $715.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $750.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $765.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $850.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $875.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $895.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $925.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $975.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $975.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 3/3/2021 | $1,250.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $695.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $700.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $715.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $750.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $765.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $850.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $875.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $895.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $925.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $975.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $975.00 | Check - A/P |
| PABIAN PROPERTIES LLC; 101 B. NORTH MARYLAND AVENUE, WILMINGTON, DE 19804 | 4/5/2021 | $1,250.00 | Check - A/P |
| Sub-Total: | | $33,832.50 | |
| Paylocity; 1400 American Lane, Schaumburg, IL 60173 | 1/27/2021 | $1,901,856.51 | Check - A/P |
| Paylocity; 1400 American Lane, Schaumburg, IL 60173 | 2/10/2021 | $1,947,972.39 | Check - A/P |
| Paylocity; 1400 American Lane, Schaumburg, IL 60173 | 2/24/2021 | $1,893,930.26 | Check - A/P |
| Paylocity; 1400 American Lane, Schaumburg, IL 60173 | 3/12/2021 | $917,903.94 | Check - A/P |
| Paylocity; 1400 American Lane, Schaumburg, IL 60173 | 3/29/2021 | $1,000,000.00 | Check - A/P |
| Sub-Total: | | $7,661,663.10 | |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 2/9/2021 | $900.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 2/9/2021 | $850.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 2/9/2021 | $850.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 2/9/2021 | $900.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 2/9/2021 | $825.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 2/9/2021 | $950.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 2/9/2021 | $1,010.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 2/9/2021 | $825.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 3/9/2021 | $900.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 3/9/2021 | $850.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 3/9/2021 | $850.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 3/9/2021 | $900.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 3/9/2021 | $825.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 3/9/2021 | $950.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 3/9/2021 | $1,010.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 3/9/2021 | $825.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 4/19/2021 | $900.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 4/19/2021 | $850.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 4/19/2021 | $850.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 4/19/2021 | $900.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 4/19/2021 | $825.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 4/19/2021 | $950.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 4/19/2021 | $1,040.00 | Check - A/P |
| PENCADER REALTY LLC; P.O. BOX 7252, NEWARK, DE 19714 | 4/19/2021 | $825.00 | Check - A/P |
| Sub-Total: | | $21,360.00 | |
| PEP BOYS - STORE #1488; 4800 KIRKWOOD HWY, WILMINGTON, DE 19808 | 1/19/2021 | $1,200.00 | Check - A/P |
| PEP BOYS - STORE #1488; 4800 KIRKWOOD HWY, WILMINGTON, DE 19808 | 1/19/2021 | $1,199.97 | Check - A/P |
| PEP BOYS - STORE #1488; 4800 KIRKWOOD HWY, WILMINGTON, DE 19808 | 1/21/2021 | $1,171.11 | Check - A/P |
| PEP BOYS - STORE #1488; 4800 KIRKWOOD HWY, WILMINGTON, DE 19808 | 2/1/2021 | $1,199.80 | Check - A/P |
| PEP BOYS - STORE #1488; 4800 KIRKWOOD HWY, WILMINGTON, DE 19808 | 2/9/2021 | $1,200.00 | Check - A/P |
| PEP BOYS - STORE #1488; 4800 KIRKWOOD HWY, WILMINGTON, DE 19808 | 3/1/2021 | $1,200.00 | Check - A/P |
| Sub-Total: | | $7,170.88 | |
| Peter Musu; 21655 Biden Avenue, Georgetown, DE 19947 | 3/11/2021 | $9,858.20 | Accounts Payable |
| Peter Musu; 21655 Biden Avenue, Georgetown, DE 19947 | 4/14/2021 | $21,329.56 | Accounts Payable |
| Peter Musu; 21655 Biden Avenue, Georgetown, DE 19947 | 4/14/2021 | $21,329.56 | Check - A/P |
| Sub-Total: | | $52,517.32 | |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 2/9/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 2/9/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 2/9/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 2/9/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 3/5/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 3/5/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 3/5/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 3/5/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 4/6/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 4/6/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 4/6/2021 | $825.00 | Check - A/P |
| PINE VALLEY APARTMENTS; 500 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 4/6/2021 | $825.00 | Check - A/P |
| Sub-Total: | | $9,900.00 | |
| PRICE PLUMBING INC; 5017 HALLTOWN RD, HARTLY, DE 19953 | 1/29/2021 | $9,200.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| PRICE PLUMBING INC; 5017 HALLTOWN RD, HARTLY, DE 19953 | 4/13/2021 | $393.75 | Check - A/P |
| **Sub-Total:** | | **$9,593.75** | |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 2/12/2021 | $800.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 2/12/2021 | $900.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 2/12/2021 | $950.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 2/12/2021 | $1,013.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 3/11/2021 | $800.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 3/11/2021 | $900.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 3/11/2021 | $950.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 3/11/2021 | $1,013.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 4/16/2021 | $800.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 4/16/2021 | $900.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 4/16/2021 | $950.00 | Check - A/P |
| PROPERTY EXCHANGE LLC; 236 KELSEY LYNN CT., TOWNSEND, DE 19734 | 4/16/2021 | $1,013.00 | Check - A/P |
| **Sub-Total:** | | **$10,989.00** | |
| PYA, P.C.; DEPT # 888255, KNOXVILLE, TN 37995-8255 | 1/26/2021 | $36,739.67 | Check - A/P |
| **Sub-Total:** | | **$36,739.67** | |
| QUALIFACTS; 315 DEADERICK ST, SUITE 2300, NASHVILLE, TN 37238 | 3/11/2021 | $34,590.70 | Check - A/P |
| QUALIFACTS; 315 DEADERICK ST, SUITE 2300, NASHVILLE, TN 37238 | 4/6/2021 | $31,205.00 | Check - A/P |
| **Sub-Total:** | | **$65,795.70** | |
| RANDY WOTHERS; 25488 GREEN BRIAR RD, SEAFORD, DE 19973 | 2/9/2021 | $691.00 | Check - A/P |
| RANDY WOTHERS; 25488 GREEN BRIAR RD, SEAFORD, DE 19973 | 2/9/2021 | $1,275.00 | Check - A/P |
| RANDY WOTHERS; 25488 GREEN BRIAR RD, SEAFORD, DE 19973 | 2/9/2021 | $1,300.00 | Check - A/P |
| RANDY WOTHERS; 25488 GREEN BRIAR RD, SEAFORD, DE 19973 | 3/10/2021 | $691.00 | Check - A/P |
| RANDY WOTHERS; 25488 GREEN BRIAR RD, SEAFORD, DE 19973 | 3/10/2021 | $1,275.00 | Check - A/P |
| RANDY WOTHERS; 25488 GREEN BRIAR RD, SEAFORD, DE 19973 | 3/10/2021 | $1,300.00 | Check - A/P |
| RANDY WOTHERS; 25488 GREEN BRIAR RD, SEAFORD, DE 19973 | 4/8/2021 | $691.00 | Check - A/P |
| RANDY WOTHERS; 25488 GREEN BRIAR RD, SEAFORD, DE 19973 | 4/8/2021 | $1,275.00 | Check - A/P |
| RANDY WOTHERS; 25488 GREEN BRIAR RD, SEAFORD, DE 19973 | 4/8/2021 | $1,300.00 | Check - A/P |
| **Sub-Total:** | | **$9,798.00** | |
| RELIAS LEARNING; 1010 SYNC STREET, MORRISVILLE, NC 27560 | 4/9/2021 | $7,446.04 | Check - A/P |
| **Sub-Total:** | | **$7,446.04** | |
| RENTWELL; 3203 CONCORD PIKE, WILMINGTON, DE 19803 | 2/9/2021 | $1,300.00 | Check - A/P |
| RENTWELL; 3203 CONCORD PIKE, WILMINGTON, DE 19803 | 3/2/2021 | $502.00 | Check - A/P |
| RENTWELL; 3203 CONCORD PIKE, WILMINGTON, DE 19803 | 3/2/2021 | $955.00 | Check - A/P |
| RENTWELL; 3203 CONCORD PIKE, WILMINGTON, DE 19803 | 3/11/2021 | $1,300.00 | Check - A/P |
| RENTWELL; 3203 CONCORD PIKE, WILMINGTON, DE 19803 | 3/11/2021 | $955.00 | Check - A/P |
| RENTWELL; 3203 CONCORD PIKE, WILMINGTON, DE 19803 | 4/13/2021 | $1,300.00 | Check - A/P |
| RENTWELL; 3203 CONCORD PIKE, WILMINGTON, DE 19803 | 4/13/2021 | $955.00 | Check - A/P |
| **Sub-Total:** | | **$7,267.00** | |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| RESERVE AT SAWMILL APTS; 100-A VALLEY DRIVE, MILFORD, DE 19963 | 3/29/2021 | $8,765.00 | Check - A/P |
| RESERVE AT SAWMILL APTS; 100-A VALLEY DRIVE, MILFORD, DE 19963 | 3/30/2021 | $180.06 | Check - A/P |
| Sub-Total: | | $8,945.06 | |
| RICHARD C. THOMAS; 34160 CENTRAL AVE, FRANKFORD, DE 19945 | 1/20/2021 | $9,400.00 | Check - A/P |
| RICHARD C. THOMAS; 34160 CENTRAL AVE, FRANKFORD, DE 19945 | 2/1/2021 | $2,300.00 | Check - A/P |
| RICHARD C. THOMAS; 34160 CENTRAL AVE, FRANKFORD, DE 19945 | 3/16/2021 | $1,150.00 | Check - A/P |
| RICHARD C. THOMAS; 34160 CENTRAL AVE, FRANKFORD, DE 19945 | 4/5/2021 | $1,150.00 | Check - A/P |
| Sub-Total: | | $14,000.00 | |
| RICHARD L. HINDT; 2633 DENNY ROAD, BEAR, DE 19701 | 2/5/2021 | $893.00 | Check - A/P |
| RICHARD L. HINDT; 2633 DENNY ROAD, BEAR, DE 19701 | 2/5/2021 | $1,045.00 | Check - A/P |
| RICHARD L. HINDT; 2633 DENNY ROAD, BEAR, DE 19701 | 2/5/2021 | $1,226.00 | Check - A/P |
| RICHARD L. HINDT; 2633 DENNY ROAD, BEAR, DE 19701 | 3/4/2021 | $893.00 | Check - A/P |
| RICHARD L. HINDT; 2633 DENNY ROAD, BEAR, DE 19701 | 3/4/2021 | $1,045.00 | Check - A/P |
| RICHARD L. HINDT; 2633 DENNY ROAD, BEAR, DE 19701 | 3/4/2021 | $1,226.00 | Check - A/P |
| RICHARD L. HINDT; 2633 DENNY ROAD, BEAR, DE 19701 | 4/6/2021 | $893.00 | Check - A/P |
| RICHARD L. HINDT; 2633 DENNY ROAD, BEAR, DE 19701 | 4/6/2021 | $1,045.00 | Check - A/P |
| RICHARD L. HINDT; 2633 DENNY ROAD, BEAR, DE 19701 | 4/6/2021 | $1,226.00 | Check - A/P |
| Sub-Total: | | $9,492.00 | |
| ROMEY LEWIS; 3602 N. WEST STREET, WILMINGTON, DE 19802 | 2/5/2021 | $820.00 | Check - A/P |
| ROMEY LEWIS; 3602 N. WEST STREET, WILMINGTON, DE 19802 | 3/4/2021 | $820.00 | Check - A/P |
| ROMEY LEWIS; 3602 N. WEST STREET, WILMINGTON, DE 19802 | 3/22/2021 | $7,290.00 | Check - A/P |
| ROMEY LEWIS; 3602 N. WEST STREET, WILMINGTON, DE 19802 | 3/29/2021 | $840.00 | Check - A/P |
| ROMEY LEWIS; 3602 N. WEST STREET, WILMINGTON, DE 19802 | 4/6/2021 | $820.00 | Check - A/P |
| Sub-Total: | | $10,590.00 | |
| SHERWIN WILLIAMS | 3/26/2021 | $4,015.82 | Check - A/P |
| SHERWIN WILLIAMS | 4/16/2021 | $7,650.06 | Check - A/P |
| Sub-Total: | | $11,665.88 | |
| SHORT SALE LLC; 2126 W. NEWPORT PIKE, WILMINGTON, DE 19804 | 2/8/2021 | $1,375.00 | Check - A/P |
| SHORT SALE LLC; 2126 W. NEWPORT PIKE, WILMINGTON, DE 19804 | 2/8/2021 | $1,150.00 | Check - A/P |
| SHORT SALE LLC; 2126 W. NEWPORT PIKE, WILMINGTON, DE 19804 | 3/8/2021 | $1,375.00 | Check - A/P |
| SHORT SALE LLC; 2126 W. NEWPORT PIKE, WILMINGTON, DE 19804 | 3/8/2021 | $1,150.00 | Check - A/P |
| SHORT SALE LLC; 2126 W. NEWPORT PIKE, WILMINGTON, DE 19804 | 4/14/2021 | $1,375.00 | Check - A/P |
| SHORT SALE LLC; 2126 W. NEWPORT PIKE, WILMINGTON, DE 19804 | 4/14/2021 | $1,150.00 | Check - A/P |
| Sub-Total: | | $7,575.00 | |
| SSG Advisors, LLC; One Penn Plaza, 36th Floor, New York, NY 10019 | 3/2/2021 | $40,000.00 | Profesional Fees |
| SSG Advisors, LLC; One Penn Plaza, 36th Floor, New York, NY 10019 | 4/9/2021 | $40,000.00 | Profesional Fees |
| Sub-Total: | | $80,000.00 | |
| STAPLES BUSINESS ADVANTAGE; P.O. BOX 70242, PHILADELPHIA, PA 19176-0242 | 4/1/2021 | $12,022.37 | Check - A/P |
| Sub-Total: | | $12,022.37 | |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 1/19/2021 | $21,081.04 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/15/2021 | $50.00 | Check - A/P |
| STATE OF DELAWARE; 4425 N. MARKET STREET, WILMINGTON, DE 19802 | 3/25/2021 | $29,326.42 | Check - A/P |
| **Sub-Total:** | | **$51,007.46** | |
| STEPHANIE TARKENTON; 602 WIGGINS MILL ROAD, TOWNSEND, DE 19734 | 2/5/2021 | $825.00 | Check - A/P |
| STEPHANIE TARKENTON; 602 WIGGINS MILL ROAD, TOWNSEND, DE 19734 | 2/5/2021 | $825.00 | Check - A/P |
| STEPHANIE TARKENTON; 602 WIGGINS MILL ROAD, TOWNSEND, DE 19734 | 2/5/2021 | $825.00 | Check - A/P |
| STEPHANIE TARKENTON; 602 WIGGINS MILL ROAD, TOWNSEND, DE 19734 | 3/4/2021 | $825.00 | Check - A/P |
| STEPHANIE TARKENTON; 602 WIGGINS MILL ROAD, TOWNSEND, DE 19734 | 3/4/2021 | $825.00 | Check - A/P |
| STEPHANIE TARKENTON; 602 WIGGINS MILL ROAD, TOWNSEND, DE 19734 | 3/4/2021 | $825.00 | Check - A/P |
| STEPHANIE TARKENTON; 602 WIGGINS MILL ROAD, TOWNSEND, DE 19734 | 4/6/2021 | $825.00 | Check - A/P |
| STEPHANIE TARKENTON; 602 WIGGINS MILL ROAD, TOWNSEND, DE 19734 | 4/6/2021 | $825.00 | Check - A/P |
| STEPHANIE TARKENTON; 602 WIGGINS MILL ROAD, TOWNSEND, DE 19734 | 4/6/2021 | $825.00 | Check - A/P |
| **Sub-Total:** | | **$7,425.00** | |
| Sysco; 12500 Sysco Way, Medley, FL 33178 | 2/10/2021 | $25,565.35 | Check - A/P |
| **Sub-Total:** | | **$25,565.35** | |
| THE EDGE AT GREENTREE; 1000 CEDARTREE LANE, CLAYMONT, DE 19703 | 2/1/2021 | $1,966.00 | Check - A/P |
| THE EDGE AT GREENTREE; 1000 CEDARTREE LANE, CLAYMONT, DE 19703 | 2/1/2021 | $1,966.00 | Check - A/P |
| THE EDGE AT GREENTREE; 1000 CEDARTREE LANE, CLAYMONT, DE 19703 | 3/5/2021 | $1,966.00 | Check - A/P |
| THE EDGE AT GREENTREE; 1000 CEDARTREE LANE, CLAYMONT, DE 19703 | 3/5/2021 | $1,966.00 | Check - A/P |
| THE EDGE AT GREENTREE; 1000 CEDARTREE LANE, CLAYMONT, DE 19703 | 4/13/2021 | $39.00 | Check - A/P |
| THE EDGE AT GREENTREE; 1000 CEDARTREE LANE, CLAYMONT, DE 19703 | 4/13/2021 | $77.00 | Check - A/P |
| **Sub-Total:** | | **$7,980.00** | |
| TIAA COMMERCIAL FINANCE, INC; P.O. BOX 911608, DENVER, CO 80291-1608 | 3/18/2021 | $16,190.08 | Check - A/P |
| **Sub-Total:** | | **$16,190.08** | |
| TRACEY CREWS; 506 E. CREEK LANE, MIDDLETOWN, DE 19709 | 3/8/2021 | $50,000.00 | Check - A/P |
| **Sub-Total:** | | **$50,000.00** | |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 2/8/2021 | $1,050.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 2/8/2021 | $1,400.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 2/8/2021 | $1,350.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 2/8/2021 | $893.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 2/8/2021 | $850.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 3/4/2021 | $1,050.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 3/4/2021 | $1,400.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 3/4/2021 | $1,350.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 3/4/2021 | $893.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 3/4/2021 | $850.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 4/6/2021 | $1,050.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 4/6/2021 | $1,400.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 4/6/2021 | $1,350.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 4/6/2021 | $893.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 4/8/2021 | $908.00 | Check - A/P |
| TRI-COUNTY PROPERTY MANAGEMENT; ATTN: TRICIA HAWRYLUK, DOVER, DE 19904 | 4/8/2021 | $908.00 | Check - A/P |
| **Sub-Total:** | | **$17,595.00** | |
| UPMC Health Plan; U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219 | 1/22/2021 | $2,435.76 | Check - A/P |
| UPMC Health Plan; U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219 | 1/22/2021 | $16,514.00 | Check - A/P |
| UPMC Health Plan; U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219 | 1/22/2021 | $135,886.00 | Check - A/P |
| UPMC Health Plan; U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219 | 2/22/2021 | $3,775.58 | Check - A/P |
| UPMC Health Plan; U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219 | 2/22/2021 | $16,416.06 | Check - A/P |
| UPMC Health Plan; U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219 | 2/22/2021 | $132,362.00 | Check - A/P |
| UPMC Health Plan; U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219 | 3/22/2021 | $1,444.51 | Check - A/P |
| UPMC Health Plan; U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219 | 3/22/2021 | $12,122.37 | Check - A/P |
| UPMC Health Plan; U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219 | 3/22/2021 | $132,363.00 | Check - A/P |
| **Sub-Total:** | | **$453,319.28** | |
| VILLAS APARTMENTS; 21-8 VILLAS DRIVE, NEW CASTLE, DE 19720 | 2/16/2021 | $954.00 | Check - A/P |
| VILLAS APARTMENTS; 21-8 VILLAS DRIVE, NEW CASTLE, DE 19720 | 2/16/2021 | $1,998.00 | Check - A/P |
| VILLAS APARTMENTS; 21-8 VILLAS DRIVE, NEW CASTLE, DE 19720 | 3/8/2021 | $954.00 | Check - A/P |
| VILLAS APARTMENTS; 21-8 VILLAS DRIVE, NEW CASTLE, DE 19720 | 3/8/2021 | $1,998.00 | Check - A/P |
| VILLAS APARTMENTS; 21-8 VILLAS DRIVE, NEW CASTLE, DE 19720 | 3/15/2021 | $99.00 | Check - A/P |
| VILLAS APARTMENTS; 21-8 VILLAS DRIVE, NEW CASTLE, DE 19720 | 4/6/2021 | $954.00 | Check - A/P |
| VILLAS APARTMENTS; 21-8 VILLAS DRIVE, NEW CASTLE, DE 19720 | 4/6/2021 | $999.00 | Check - A/P |
| VILLAS APARTMENTS; 21-8 VILLAS DRIVE, NEW CASTLE, DE 19720 | 4/14/2021 | $1,304.00 | Check - A/P |
| VILLAS APARTMENTS; 21-8 VILLAS DRIVE, NEW CASTLE, DE 19720 | 4/14/2021 | $1,164.00 | Check - A/P |
| **Sub-Total:** | | **$10,424.00** | |
| VistaPharm Inc; ATTN: ACCOUNTS RECEIVABLE, NEW PROVIDENCE, NJ 07974 | 4/23/2021 | $8,600.00 | Accounts Payable |
| VistaPharm Inc; ATTN: ACCOUNTS RECEIVABLE, NEW PROVIDENCE, NJ 07974 | 4/27/2021 | $5,952.00 | Accounts Payable |
| VistaPharm Inc; ATTN: ACCOUNTS RECEIVABLE, NEW PROVIDENCE, NJ 07974 | 4/29/2021 | $30,000.00 | Accounts Payable |
| VistaPharm Inc; ATTN: ACCOUNTS RECEIVABLE, NEW PROVIDENCE, NJ 07974 | 3/26/2021 | $10,000.00 | Check - A/P |
| VistaPharm Inc; ATTN: ACCOUNTS RECEIVABLE, NEW PROVIDENCE, NJ 07974 | 3/31/2021 | $15,000.00 | Check - A/P |
| **Sub-Total:** | | **$69,552.00** | |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| W.B. MASON CO., INC.; P.O. BOX 981101, BOSTON, MA 02298-1101 | 2/1/2021 | $9,615.95 | Check - A/P |
| W.B. MASON CO., INC.; P.O. BOX 981101, BOSTON, MA 02298-1101 | 3/10/2021 | $29,997.80 | Check - A/P |
| W.B. MASON CO., INC.; P.O. BOX 981101, BOSTON, MA 02298-1101 | 3/24/2021 | $7,120.69 | Check - A/P |
| W.B. MASON CO., INC.; P.O. BOX 981101, BOSTON, MA 02298-1101 | 4/5/2021 | $11,678.05 | Check - A/P |
| Sub-Total: | | $58,412.49 | |
| WBG Consulting LLC; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 1/29/2021 | $335,594.95 | Accounts Payable |
| WBG Consulting LLC; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 1/29/2021 | $335,594.95 | Check - A/P |
| WBG Consulting LLC; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 2/9/2021 | $91,017.67 | Accounts Payable |
| WBG Consulting LLC; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 2/9/2021 | $91,017.67 | Check - A/P |
| WBG Consulting LLC; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 2/26/2021 | $291,641.86 | Accounts Payable |
| WBG Consulting LLC; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 3/1/2021 | $32,214.08 | Accounts Payable |
| WBG Consulting LLC; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 3/10/2021 | $88,067.38 | Accounts Payable |
| WBG Consulting LLC; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 3/31/2021 | $323,319.98 | Accounts Payable |
| WBG Consulting LLC; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 4/9/2021 | $86,160.02 | Accounts Payable |
| Sub-Total: | | $1,674,628.56 | |
| Weiner Benefits Group; 2961 CENTERVILLE ROAD, SUITE.300, WILMINGTON, DE 19808 | 4/29/2021 | $314,221.29 | Accounts Payable |
| Sub-Total: | | $314,221.29 | |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 1/25/2021 | $40.80 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 1/26/2021 | $100.72 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 2/2/2021 | $1,581.07 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 2/5/2021 | $46.72 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 2/11/2021 | $214.18 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 2/11/2021 | $221.49 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 2/11/2021 | $252.18 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 2/11/2021 | $256.01 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 2/16/2021 | $979.30 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 2/23/2021 | $40.80 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 2/24/2021 | $100.72 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 3/2/2021 | $1,581.07 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 3/5/2021 | $46.72 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 3/11/2021 | $214.18 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 3/11/2021 | $221.49 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 3/11/2021 | $252.18 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 3/11/2021 | $256.01 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 3/15/2021 | $979.30 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 3/23/2021 | $40.80 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 3/24/2021 | $100.72 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 4/5/2021 | $1,581.07 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 4/6/2021 | $46.72 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 4/13/2021 | $214.18 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 4/13/2021 | $221.49 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 4/13/2021 | $252.18 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 4/13/2021 | $256.01 | Check - A/P |
| Wells Fargo; P.O. BOX 70239, PHILADELPHIA, PA 19176 | 4/13/2021 | $979.30 | Check - A/P |
| Sub-Total: | | $11,077.41 | |
| WHISMAN, GIORDANO & ASSOCS,LLC; 111 CONTINENTAL DRIVE, NEWARK, DE 19713-4330 | 1/28/2021 | $20,000.00 | Check - A/P |
| WHISMAN, GIORDANO & ASSOCS,LLC; 111 CONTINENTAL DRIVE, NEWARK, DE 19713-4330 | 2/22/2021 | $20,000.00 | Check - A/P |
| Sub-Total: | | $40,000.00 | |
| WHITE & WILLIAMS LLP; 600 N. KING ST., SUITE 800, WILMINGTON, DE 19801 | 1/25/2021 | $15,882.00 | Check - A/P |
| Sub-Total: | | $15,882.00 | |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 2/9/2021 | $1,040.00 | Check - A/P |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 2/9/2021 | $1,073.75 | Check - A/P |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 2/12/2021 | $550.00 | Check - A/P |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 2/25/2021 | $900.00 | Check - A/P |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 3/5/2021 | $500.00 | Check - A/P |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 3/5/2021 | $1,040.00 | Check - A/P |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 3/5/2021 | $960.00 | Check - A/P |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 4/8/2021 | $1,040.00 | Check - A/P |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 4/8/2021 | $960.00 | Check - A/P |
| WILLIAM PENN APARTMENTS; 160 CLUBHOUSE ROAD, KING OF PRUSSIA, PA 19406 | 4/13/2021 | $450.00 | Check - A/P |
| Sub-Total: | | $8,513.75 | |
| WREG; C/O RICHARD MCKRAY, GREENVILLE, DE 19807 | 1/19/2021 | $2,100.00 | Check - A/P |
| WREG; C/O RICHARD MCKRAY, GREENVILLE, DE 19807 | 2/25/2021 | $2,100.00 | Check - A/P |
| WREG; C/O RICHARD MCKRAY, GREENVILLE, DE 19807 | 3/23/2021 | $2,100.00 | Check - A/P |
| WREG; C/O RICHARD MCKRAY, GREENVILLE, DE 19807 | 4/16/2021 | $2,100.00 | Check - A/P |
| Sub-Total: | | $8,400.00 | |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 1/21/2021 | $70.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 1/21/2021 | $70.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 2/9/2021 | $1,300.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 2/9/2021 | $731.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 2/9/2021 | $1,400.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 2/9/2021 | $1,300.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 2/9/2021 | $70.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 2/9/2021 | $70.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 2/12/2021 | $1,369.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 3/5/2021 | $1,300.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 3/5/2021 | $731.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 3/5/2021 | $1,400.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 3/5/2021 | $1,300.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 3/5/2021 | $70.00 | Check - A/P |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 3/5/2021 | $70.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 3/12/2021 | $1,369.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 4/9/2021 | $1,300.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 4/9/2021 | $732.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 4/9/2021 | $1,400.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 4/9/2021 | $1,300.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 4/9/2021 | $70.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 4/9/2021 | $70.00 | Check - A/P |
| WRIGHT LOCATIONS INC.; 2 BRIDLE RIDGE CIRCLE, LEWES, DE 19958 | 4/12/2021 | $1,369.00 | Check - A/P |
| Sub-Total: | | $18,861.00 | |
| Grand Total | | $15,400,302.34 | |

# STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT
PART 2, QUESTION 4

PAYMENTS OR OTHER TRANSFERS OF PROPERTY MADE
WITHIN 1 YEAR BEFORE FILING THIS CASE THAT
BENEFITTED ANY INSIDER

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Cathy McKay, 3821 Lancaster Pike, Wilmington, DE 19805 | 2020 | $ 25,000.00 | Legal Advancement | Former CEO |
| Sub-Total: | | $ 25,000.00 | | |
| Dr. Bill Northey, 3821 Lancaster Pike, Wilmington, DE 19805 | 2020 | $ 20,000.00 | Signing Bonus | CEO |
| Dr. Bill Northey, 3821 Lancaster Pike, Wilmington, DE 19805 | 2020 | $ 260,000.00 | Annual Compensation | CEO |
| Sub-Total: | | $ 280,000.00 | | |
| Elms Holding Company LLC, 1504 N Broom Street, Suite 3, Wilmington, DE 19806 | June 2020 | $ 15,261.65 | Lease Payments | Related Party (Paul Pantano) |
| Elms Holding Company LLC, 1504 N Broom Street, Suite 3, Wilmington, DE 19806 | May 2020 | $ 30,523.28 | Lease Payments | Related Party (Paul Pantano) |
| Elms Holding Company LLC, 1504 N Broom Street, Suite 3, Wilmington, DE 19806 | April 2020 | $ 30,523.28 | Lease Payments | Related Party (Paul Pantano) |
| Elms Holding Company LLC, 1504 N Broom Street, Suite 3, Wilmington, DE 19806 | September 2020 | $ 33,066.90 | Lease Payments | Related Party (Paul Pantano) |
| Elms Holding Company LLC, 1504 N Broom Street, Suite 3, Wilmington, DE 19806 | August 2020 | $ 15,261.65 | Lease Payments | Related Party (Paul Pantano) |
| Elms Holding Company LLC, 1504 N Broom Street, Suite 3, Wilmington, DE 19806 | July 2020 | $ 15,261.65 | Lease Payments | Related Party (Paul Pantano) |
| Elms Holding Company LLC, 1504 N Broom Street, Suite 3, Wilmington, DE 19806 | October 2020 | $ 33,066.90 | Lease Payments | Related Party (Paul Pantano) |
| Elms Holding Company LLC, 1504 N Broom Street, Suite 3, Wilmington, DE 19806 | December 2020 | $ 33,066.90 | Lease Payments | Related Party (Paul Pantano) |
| Elms Holding Company LLC, 1504 N Broom Street, Suite 3, Wilmington, DE 19806 | November 2020 | $ 33,066.90 | Lease Payments | Related Party (Paul Pantano) |
| Sub-Total: | | $ 239,099.11 | | |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | June 2020 | $ (7,591.00) | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | June 2020 | $ 7,591.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | June 2020 | $ 4,915.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | June 2020 | $ (2,721.00) | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | June 2020 | $ 2,721.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | May 2020 | $ (7,171.00) | Transfer to Related Party | Related Party |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | May 2020 | $ 7,171.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | May 2020 | $ 4,579.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | May 2020 | $ (3,449.00) | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | May 2020 | $ 3,449.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | April 2020 | $ 5,108.97 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | October 2020 | $ 7,366.30 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | October 2020 | $ 3,225.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | September 2020 | $ 7,591.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | September 2020 | $ 3,225.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | August 2020 | $ 7,591.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | August 2020 | $ 3,225.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | July 2020 | $ 7,591.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | July 2020 | $ 3,449.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | June 2020 | $ 7,591.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | June 2020 | $ 2,721.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | May 2020 | $ 7,171.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | May 2020 | $ 3,449.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | April 2020 | $ 7,588.00 | Transfer to Related Party | Related Party |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | April 2020 | $        3,036.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | February 2021 | $        5,643.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | December 2020 | $        4,243.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | November 2020 | $        5,643.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | October 2020 | $        4,915.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | September 2020 | $        4,915.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | August 2020 | $        5,136.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | July 2020 | $        4,915.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | February 2021 | $        4,915.00 | Transfer to Related Party | Related Party |
| Marcella's House, LP, 3821 Lancaster Pike, Wilmington, DE 19805 | March 2021 | $        5,643.00 | Transfer to Related Party | Related Party |
| **Sub-Total:** | | **$        135,390.27** | | |
| Michael Haldeman, 3821 Lancaster Pike, Wilmington, DE 19805 | 2020 | $        175,000.00 | Annual Compensation | CFO |
| **Sub-Total:** | | **$        175,000.00** | | |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | June 2020 | $        3,000.00 | Lease Payments | Related Party (William Northey) |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | May 2020 | $        3,000.00 | Lease Payments | Related Party (William Northey) |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | April 2020 | $        3,000.00 | Lease Payments | Related Party (William Northey) |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | February 2021 | $        3,000.00 | Lease Payments | Related Party (William Northey) |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | December 2020 | $        3,000.00 | Lease Payments | Related Party (William Northey) |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | November 2020 | $        3,000.00 | Lease Payments | Related Party (William Northey) |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | October 2020 | $ 3,000.00 | Lease Payments | Related Party (William Northey) |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | September 2020 | $ 3,000.00 | Lease Payments | Related Party (William Northey) |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | July 2020 | $ 3,000.00 | Lease Payments | Related Party (William Northey) |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | July 2020 | $ 3,000.00 | Lease Payments | Related Party (William Northey) |
| Purple Loquax LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | July 2020 | $ 150.00 | Lease Payments | Related Party (William Northey) |
| Sub-Total: | | $ 30,150.00 | | |
| Sebastian Northey, 3821 Lancaster Pike, Wilmington, DE 19805 | 2020 | $ 37,563.88 | Compensation | Employee |
| Sebastian Northey, 3821 Lancaster Pike, Wilmington, DE 19805 | 2021 | $ 14,175.82 | Partial Year Compensation | Employee |
| Sub-Total: | | $ 51,739.70 | | |
| Steven Davis, 3821 Lancaster Pike, Wilmington, DE 19805 | 2020 | $ 5,032.50 | Saul Ewing - Legal Fees | General Counsel |
| Steven Davis, 3821 Lancaster Pike, Wilmington, DE 19805 | 2020 | $ 210,000.00 | Annual Compensation | General Counsel |
| Sub-Total: | | $ 215,032.50 | | |
| Visionary Education & Training Solutions, LLC, 811 Brandywine Blvd, Wilmington, DE 19809 | March 2020 | $ 27,000.00 | Training | Related Party (William Northey) |
| Sub-Total: | | $ 27,000.00 | | |
| Grand Total | | $ 1,178,411.58 | | |

# STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT
PART 3, QUESTION 7

LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS,
COURT ACTIONS, EXECUTIONS, ATTACHMENTS, OR
GOVERNMENTAL AUDITS

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 7 - Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

| Case title | Nature of case | Court or agency's name and address | Status of case | Case number |
|---|---|---|---|---|
| Adam Wenzke (Wenzke II) v. Metzger et al., | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | N18C-05-038 MAA |
| Amir Fatir v. Connections Community Support Programs, Inc. et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 18-1549 CFC |
| Anthony White v. Connections CSP, Inc., Misty May, Matt Wolford, Samantha Hollis, Dr. Harewood, Dr. Pharqi, Christine Francis, RN, and Dr. Laurie Ann Spraga, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 19-1541 MN |
| Augustus Hebrew Evans, Jr. v. Lezley Sexton, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 8/17/20 | 16-598 RGA |
| Bayhealth Medical Center v. Connections Community Support Programs, Inc. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Dismissed - 8/20/20 | K20C-01-050 JJC |
| Brian Bey v. Connections Community Support Programs | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 19-003 LPS |
| Caroline Grant v. Connections Community Support Programs, Inc., et al | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | N19C-08-011 EMD |
| Cason-Bush v. Connections CSP and Richard L. Holmes | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | K19C-07-021 WLW |
| Charlene Green, as Adminstratrix of the Estate of Julius S. Johnson v. Connections Community Support Programs, Inc., Herman M. Ellis, MD, Dana Metzger and Marc Richman | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | 21C-03-034 (JJC) |
| Chauncey W. Pinkston, Jr. v. Connections et al. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | N19C-12-034-CLS |
| Christopher West (West II) v. Perry Phelps, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 18-1826 MN |
| Connections CSP INC vs Jacques Moreau | Litigation | | Event Outcome Canceled - 1/15/21 | JP13-19-010600 |
| Daniel M. Woods v. Warden Dana Metzger, et al | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Dismissed - 6/15/20 | 20-0086 LPS |
| Dennis Daisey Trustee vs Lindsay Janvier et al | Litigation | | Stipulated Agreement signed 2/24/21 | JP17-20-004059 |
| Devin Coleman v. Connections, et al, | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 8/18/20 | 20-cv-00417 CFC |
| Donald Duross v. Connections CSP, Inc. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 20-109 RGA |
| Dorsey Parker v. Connections Community Support Programs, Inc., et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 7/6/20 | 20-00031 |
| Dwight L. Shivers v. Connections, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 7/13/20 | 17-964 RGA |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 7 - Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

| Case title | Nature of case | Court or agency's name and address | Status of case | Case number |
|---|---|---|---|---|
| Frederick Smith, Jr. v. Connections Community Support Programs, Inc. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 12/4/20 | 19-1634 RGA |
| George B. Shaw v. Connections et al., | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 3/15/21 | 18-1766 LPS |
| Hartman v. Connections et al, | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Dismissed - 6/26/20 | S20C-03-001 CAK |
| Hermione Kelly Ivy Winter (a/k/a David Allen Allemandi) v. Marc Richman, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 17-1322 LPS |
| Hutchison v. Connections et al, | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 20-227-LPS |
| Janine Grossnickle, Estate of Tiffany Reeves v. Connections Community Support Programs, Inc., et al. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | N20C-10-071 DCS |
| John Kevin Zutell v. Connections Community Support Programs, Inc., et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 2/22/21 | 19-1254 CFC |
| Jonathan S. Johnson v. Connections Community Support Programs, Inc., et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 1/11/21 | 20-030 RGA |
| Jonathan Swift v Connections Community Support Programs, Inc. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Dismissed - 9/15/20 | N17C-12-314 VLM |
| Kamilla London v. Members of the Gender Dysphoria Consultation Group, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 19-1518 MN |
| Kendall Maurice Smith, III v. Robert Coupe, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 18-387 CFC |
| Kevin H. Boone v. Connections Community Support Programs | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 18-1746 MN |
| Lee Turner v. Connections CSP | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 16-00667-LPS |
| Lexington Insurance Company, et al. v. Connections Community Support Programs, Inc | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Closed - 2/24/21 | N19C-12-166 FWW |
| Lucius Jones v. Connections Community Support Programs, Inc., et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 19-01354 LPS |
| Lynell B. Tucker v. Connections, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing - In 3rd Circuit - 4/21/21 | 16-352 LPS |
| Mandel Dante Walker v. Connections et al., | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 18-1329 CFC |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 7 - Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

| Case title | Nature of case | Court or agency's name and address | Status of case | Case number |
|---|---|---|---|---|
| Marcus Johnson (2) v. Connections, et al. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | N19C-06-242 CLS |
| Marcus Johnson (3) v. Connections, et al, | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | N20C-02-270-WCC |
| Marcus Johnson v. Connections, et al. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | N16C-12-217 CLS |
| Matthew Jones v. Connections | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570<br><br>Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | 19-895 RGA<br><br>20-6056 |
| Naamanscap LLC vs Connections | Litigation | | Ongoing | JP13-20-007347 |
| PRE Holding Concord, LLC vs Connections CSS, Inc | Litigation | | Ongoing | JP13-21-002227 |
| PRE Holding II LLC V. Connections Community Support Systems Inc. | Litigation | | Order to Stay - 5/4/21 | JP13-21-001999 |
| PRE Holding II, LLC v. Connections Community Support Programs, Inc. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Order to Stay - 5/4/21 | N21C-04-106 AML |
| Quadrey Salaam-Roane v. Connections, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 2/8/21 | 17-1359 RGA |
| Ramon A. Joyner v. Adrian Harewood, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 2/25/21 | 18-451 (CFC) |
| Robert Conaway v. Sheri McAfee-Garner, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 19-619 CFC |
| Robert Saunders v. Connections et al. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801<br><br>District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Closed - 10/23/20 | N20C-01-023-JRJ<br><br>20-00184 MN |
| Scott Pinder and Monica Pinder v. Georgette McCray & Connections | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Closed - 2/12/21 | N19C-06-229 |
| Thomas Douglas Rider v. Connections Community Support Programs, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 16-997 LPS |
| Tracy Hurley v. Connections Community Support Programs, Inc. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Dismissed - 2/22/21 | 20-00895-RGA |
| Tyrone Norwood v. Connections Community Support Programs, Inc. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Dismissed - 3/9/21 | N20C-09-111 |
| Tyrone Norwood v. Connections Community Support Programs, Inc. | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Ongoing | N21C-01-174 |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 7 - Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

| Case title | Nature of case | Court or agency's name and address | Status of case | Case number |
|---|---|---|---|---|
| United States of America v. Connections Community Support Programs, Inc.; Catherine Devaney McKay; William Northey; and Steven Davis | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 21-514 MN |
| United States of America, State of Delaware, ex. Rel. Malika Spruill and Douglas Spruill v. Connections Community Support Programs, Inc. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 19-475-CFC |
| Vernon Ernest Dorian Cephas v. Deputy Warden Scarborough, et al. | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570 | Ongoing | 18-851 RGA |
| Wayne Scott O'Neal v. Christine Spanos and Harris Curtis | Litigation | Superior Court of Delaware 500 North King Street Wilmington, DE 19801 | Dismissed - 11/20/20 | S20C-01-032-ESB |
| William C. Fletcher, Jr. v. Connections | Litigation | District Court for the District of Delaware 844 North King St Unit 18 Wilmington, DE 19801-3570  U.S. Court of Appeals Third Circuit 21400 U.S. Courthouse 601 Market Street Philadelphia, PA 19106 | Closed - 9/4/20 | 17-669 MN  20-3035 |

STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT
PART 8, QUESTION 15

HEALTH CARE BANKRUPTCIES

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 15:  Health Care Bankruptcies**

| Facility name and address | Nature of the business operation, including type of services the debtor provides |
|---|---|
| WROC-Newark; 3106 Drummond Plaza Bldg 3, Newark, DE 19711 | Wellness and Recovery Services |
| WROC-Dover; 1114 S DuPont Highway, Dover, DE 19903 | Wellness and Recovery Services |
| WROC-Millsboro; 321 Old Landing Road, Millsboro, DE 19966 | Wellness and Recovery Services |
| WROC-Claymont; 590 Naamans Road, Claymont, DE 19703 | Wellness and Recovery Services |
| WROC-Smyrna Clinic; 310-340 N High St Extension, Smyrna, DE 19977 | Wellness and Recovery Services |
| WROC-Seaford Clinic; 105 N Front St, Seaford, DE 19973 | Wellness and Recovery Services |
| WROC-Claymont; 713 Washington St (Temp), Wilmintod, DE 19801 | Wellness and Recovery Services |
| PROMISE Peers; 3102 Drummond Plaza Bldg 1 #1210, Newark, DE 19711 | PROMISE (Promoting Optimal Mental Health for Individuals through Supports and Empowerment) Peer Services: Comprehensive Behavioral Health Services |
| ACT Team 1; 3102 Drummond Plaza Bldg 1 #1208, Newark, DE 19711 | Assertive Community Treatment: Comprehensive Behavioral Health Services |
| ACT Team 2; 3102 Drummond Plaza Bldg 1 #1201, Newark, DE 19711 | Assertive Community Treatment: Comprehensive Behavioral Health Services |
| ACT Team 3; 3102 Drummond Plaza Bldg 1 #1210, Newark, DE 19711 | Assertive Community Treatment: Comprehensive Behavioral Health Services |
| ACT Team 4; 3102 Drummond Plaza Bldg 1, Newark, DE 19711 | Assertive Community Treatment: Comprehensive Behavioral Health Services |
| ACT Team 5; 3103 Drummond Plaza Bldg 1, Newark, DE 19711 | Assertive Community Treatment: Comprehensive Behavioral Health Services |
| ACT Team 5; 3103 Drummond Plaza Bldg 1 #1302, Newark, DE 19711 | Assertive Community Treatment: Comprehensive Behavioral Health Services |
| ACT Team Dover; 1114 S Dupont Hwy, Dover, DE 19901 | Assertive Community Treatment: Comprehensive Behavioral Health Services |
| RR-New Expectations; 34 Continental Avenue, Newark , DE 19711 | Wellness and Recovery Innovation - Recovery Residence |
| RR-414 W 23rd  Wilm Mens; W 23rd St, Wilmington, DE 19802 | Wellness and Recovery Innovation - Recovery Residence |
| RR: Men's Widel New Castle; 927 A Wildel Av, New Castle, DE 19720 | Wellness and Recovery Innovation - Recovery Residence |
| RR: Men's Widel New Castle; 927 Wildel Ave Unit A, New Castle, DE 19720 | Wellness and Recovery Innovation - Recovery Residence |
| RR-33 E 22nd St; 33 East 22nd St, Wilmington, DE 19802 | Wellness and Recovery Innovation - Recovery Residence |
| RR-414 W 23rd  Wilm Mens; 414 W 23rd Street, Wilmington, DE 19802 | Wellness and Recovery Innovation - Recovery Residence |
| RR-110 Liberty Kent Mens; 110 West Liberty Street, Harrington, DE 19952 | Wellness and Recovery Innovation - Recovery Residence |
| RR-110 Liberty Kent Mens; 1071 W 6th street, Laurel, DE 19956 | Wellness and Recovery Innovation - Recovery Residence |
| RR-22910 Pine RdLewes W&C; 22910 Pine Road, Lewes, DE 19958 | Wellness and Recovery Innovation - Recovery Residence |
| RR-S Washingt Milford Wom; 401 S Washington St, Milford, DE 19963 | Wellness and Recovery Innovation - Recovery Residence |
| RR-114SE2nd StMilford W&C; 114 Southeast 2nd Street, Milford, DE 19963 | Wellness and Recovery Innovation - Recovery Residence |
| RR-18NArch St Seaford W&C; 18 N Arch St Extension, Seaford, DE 19973 | Wellness and Recovery Innovation - Recovery Residence |
| Transitional Stabilization Housing; 901-906 Coventry Lane, Newark, DE 19711 | Wellness and Recovery Innovation - Transitional Housing |
| WRI-New Hope:Harrington 3.3; 11 East Street, Harrington, DE 19952 | Wellness and Recovery Innovation - Substance Use Disorder Residential Services |
| WRI-Harrington 3.1; 1 East Street, Harrington, DE 19952 | Wellness and Recovery Innovation - Substance Use Disorder Residential Services |
| WRI-Brandywine St 3.3; 1116-1126 Brandywine St/  1132 E 12th St, Wilmington, DE 19802 | Wellness and Recovery Innovation - Substance Use Disorder Residential Services |
| WRH-Blackbird Landing Group Home; 994 Black Bird Landing Rd, Townsend, DE 19734 | Wellness and Recovery Housing - Group Home Residential Services |
| WRH-Camden Group Home; 124 N West Street , Camden-Wyoming, DE 19934 | Wellness and Recovery Housing - Group Home Residential Services |
| WRH-Cardinal Group Home; 722 Cardinal Avenue, Bear, DE 19701 | Wellness and Recovery Housing - Group Home Residential Services |
| WRH-Chris Sturmfels Group home; 800 Bellevue Road, Wilmington, DE 19809 | Wellness and Recovery Housing - Group Home Residential Services |
| WRH-Clint Walker Group Home; 676 Black Diamond Road, Smyrna , DE 19977 | Wellness and Recovery Housing - Group Home Residential Services |
| WRH-Gordy Group Home; 204 Gordy Place, New Castle, DE 19720 | Wellness and Recovery Housing - Group Home Residential Services |
| WRH-Roxana Group Home; 35906 Zion Church Road , Frankford, DE 19945 | Wellness and Recovery Housing - Group Home Residential Services |
| WRH-Still Road Group Home; 2197 Still Road, Camden-Wyoming, DE 19934 | Wellness and Recovery Housing - Group Home Residential Services |
| WRH-Penn Place; 706 Port Penn Road, Middletown, DE 19709 | Wellness and Recovery Housing - Group Home Residential Services |
| Child and Family Services; 350 N. High Street Extension, Smyrna, DE 19977 | Child and Family Services |
| Child and Family Services; 811 Brandywine Blvd (Displaced), Wilmington, DE 19809 | Child and Family Services |
| CRSP; 18 Hunter Road, New Castle, DE 19720 | Community Reintegration Services (CRISP) |
| CRSP; 2508 Belford Dr, Wilmington, DE 19808 | Community Reintegration Services (CRISP) |
| CRSP; 222 West 17th St, Wilmington, DE 19802 | Community Reintegration Services (CRISP) |
| CRSP; 214 Highland Blvd Apt C, New Castle, DE 19720 | Community Reintegration Services (CRISP) |
| CRSP; 2116 Pasternak Place, Newark, DE 19702 | Community Reintegration Services (CRISP) |
| CRSP; 2112 Pasternak Place, Newark , DE 19702 | Community Reintegration Services (CRISP) |
| CRSP; 9 Ruth Rd Apt E1, Wilmington, DE 19805 | Community Reintegration Services (CRISP) |
| CRSP; 209 Hillview Ave, New Castle, DE 19720 | Community Reintegration Services (CRISP) |
| CRSP; 207 N Harrison St Apt 1, Wilmington, DE 19802 | Community Reintegration Services (CRISP) |
| CRSP; 20 Glenrich Ave Apt 7, Wilmington , DE  19804 | Community Reintegration Services (CRISP) |
| CRSP; 2605 Normandy Court (ELMS), Newark, DE 19713 | Community Reintegration Services (CRISP) |
| CRSP; 20 Glenrich Ave Apt 12, Wilmington , DE  19804 | Community Reintegration Services (CRISP) |
| CRSP; 21 Beech Avenue, Wilmington, DE 19805 | Community Reintegration Services (CRISP) |
| CRSP; 1712 Reindeer Pl., Bear, DE 19701 | Community Reintegration Services (CRISP) |
| CRSP; 17 Norway Ave, Wilmington, DE 19804 | Community Reintegration Services (CRISP) |
| CRSP; 1602 W 14th St Apt B, Wilmington, DE 19806 | Community Reintegration Services (CRISP) |
| CRSP; 14 Bristol Way, New Castle, DE 19720 | Community Reintegration Services (CRISP) |
| CRSP; 115 Winder Road, New Castle, DE 19720 | Community Reintegration Services (CRISP) |
| CRSP; 1112 Houston Drive, Millsboro, DE 19966 | Community Reintegration Services (CRISP) |
| CRSP; 11 Clinton Court Apt A, New Castle , DE 19720 | Community Reintegration Services (CRISP) |
| CRSP; 109.5 S Jackson St, Wilmington, DE 19805 | Community Reintegration Services (CRISP) |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 15:  Health Care Bankruptcies**

| Facility name and address | Nature of the business operation, including type of services the debtor provides |
|---|---|
| CRSP; 109 Willis Drive Apt G, Dover, DE 19901 | Community Reintegration Services (CRISP) |
| CRSP; 109 E 39th St, Wilmington, DE 19802 | Community Reintegration Services (CRISP) |
| CRSP; 20 Glenrich Ave Apt 6, Wilmington , DE  19804 | Community Reintegration Services (CRISP) |
| CRSP; 7507 Rodin Court, Newark, DE 19702 | Community Reintegration Services (CRISP) |
| CRSP; 9 Par Haven Dr Apt C21, Dover, DE 19901 | Community Reintegration Services (CRISP) |
| CRSP; 814 Grandview Ave Apt 2, Wilmington, DE 19809 | Community Reintegration Services (CRISP) |
| CRSP; 8 Corbin Court Apt B, Wilmington , DE 19805 | Community Reintegration Services (CRISP) |
| CRSP; 208 N New St, Dover, DE 19904 | Community Reintegration Services (CRISP) |
| CRSP; 758 Christiana Rd Apt 311, Newark, DE 19711 | Community Reintegration Services (CRISP) |
| CRSP; 2610 Philadelphia Pike Apt K-04, Claymont, DE 19703 | Community Reintegration Services (CRISP) |
| CRSP; 7 Capano Dr Apt A3, Newark, DE 19702 | Community Reintegration Services (CRISP) |
| CRSP; 63 Lawson Ave Apt A, Claymont, DE 19703 | Community Reintegration Services (CRISP) |
| CRSP; 618 Ilse Dr Apt B, Newark, DE 19713 | Community Reintegration Services (CRISP) |
| CRSP; 618 Ilse Dr Apt A, Newark, DE 19713 | Community Reintegration Services (CRISP) |
| CRSP; 5E Lockwood St, Middletown, DE 19709 | Community Reintegration Services (CRISP) |
| CRSP; 29 Marlin Dr, Newark, DE 19713 | Community Reintegration Services (CRISP) |
| CRSP; 8 Corbin Court Apt A, Wilmington , DE 19805 | Community Reintegration Services (CRISP) |
| CRSP; 46 Par Haven Dr Apt F12, Dover, DE 19901 | Community Reintegration Services (CRISP) |
| CRSP; 29 Holland Circle Apt 34, New Castle, DE 19720 | Community Reintegration Services (CRISP) |
| CRSP; 31 Westfield Drive, Newark, DE 19711 | Community Reintegration Services (CRISP) |
| CRSP; 312 W 8th St Apt 17, Wilmington, DE 19801 | Community Reintegration Services (CRISP) |
| CRSP; 3300 Philadelphia Pike Apt 2S, Claymont, DE 19703 | Community Reintegration Services (CRISP) |
| CRSP; 36 Courtside Dr Apt A34, Dover, DE 19904 | Community Reintegration Services (CRISP) |
| CRSP; 36 Fairway Rd Apt 3A, Newark, DE 19711 | Community Reintegration Services (CRISP) |
| CRSP; 413 Marsh Road, Wilmington, DE 19809 | Community Reintegration Services (CRISP) |
| CRSP; 4306 Miller Rd Apt 110, Wilmington, DE 19802 | Community Reintegration Services (CRISP) |
| CRSP; 2610 Philadelphia Pike Apt O-01, Claymont, DE 19703 | Community Reintegration Services (CRISP) |
| IDS Admin; 590 Naamans Road (Displaced), Claymont, DE 19703 | Community Reintegration Services (CRISP) |
| IDS Admin; 811 Brandywine Blvd (Temp), Claymont, DE 19703 | Community Reintegration Services (CRISP) |
| IDS 15 West St Camden; 15 S West St., Camden, DE 19934 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS GreensBranch Smyrna; 360 Greens Branch Lane, Smyrna, DE 19977 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS 16FF North Harrison Street; 2307 N Harrison St Apt 17, Wilmington, DE 19802 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Phila Pike 327; 161 Villas Drive Apt 1, New Castle, DE 19720 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Buckingham Place 2; 31 Villas Drive Apt 1, New Castle, DE 19720 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Phila Pike 107; 201 1/2 Philadelphia Pike #107, Wilmington, DE 19809 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Castlebrook; 2610 Philadelphia Pike Apt P-02, Claymont, DE 19703 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Castlebrook 52A; 201 1/2 Philadelphia Pike #327, Wilmington, DE 19809 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Fox Run; 91 Villas Drive Apt 7, New Castle, DE 19720 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS - Old County Road; 241 W Chestnut Hill Rd, Newark, DE 19711 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Olde Field; 356 Paradee Drive, Dover, DE 19901 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Medal Way; 27 Medal Way, Magnolia, DE 19962 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Janes Rd; 121 Villas Drive Apt 5, New Castle, DE 19720 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Tollhouse; 309 Tollhouse Place Apt G103, Dover, DE 19904 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Inkberry; 191 Villas Drive Apt 1, New Castle, DE 19720 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS 620 Cedarwood-Milford; 620 Cedarwood Road, Milford, DE 19963 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Bellamy; 12 W Bellamy Drive, New Castle, DE 19720 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Bertrand; 125 Bertrand Drive, Dover, DE 19904 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Delmar Neighborhood-TeleR; 2048 Old Telegraph Road, Middletown, DE 19709 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Hancock Ave; 1430 S Hancock Avenue, Dover, DE 19901 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Homewood Rd; 126 Homewood Road, Wilmington, DE 19803 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Port Penn; 706 Port Penn Road, Middletown, DE 19709 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS School House Lane; 902 Schoolhouse Lane, Dover, DE 19904 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS University Ave; 98 University Avenue, New Castle, DE 19720 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Admin; 590 Naamans Road (Displaced), Claymont, DE 19703 | Community Integration Services - Intellectual Disability Services (IDS) |
| IDS Admin; 811 Brandywine Blvd (Temp), Claymont, DE 19703 | Community Integration Services - Intellectual Disability Services (IDS) |
| Elms Apartments; 901-906 Coventry Lane, Newark, DE 19711 | Housing and Veterans Services |
| HUD Positive Progress; 110 Towne Estates Dr Apt E4, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD Positive Progress; 1109 Houston Drive, Millsboro, DE 19966 | Housing and Veterans Services |
| HUD Positive Progress; 113 S Bradford St Apt A, Dover, DE 19901 | Housing and Veterans Services |
| HUD Positive Progress; 25208 Townsend Road, Millsboro, DE 19966 | Housing and Veterans Services |
| HUD Positive Progress; 26234 Jeannette Road, Millsboro, DE 19966 | Housing and Veterans Services |
| HUD Positive Progress; 27526 Pot of Gold Circle, Millsboro, DE 19966 | Housing and Veterans Services |
| HUD Positive Progress; 28420 Delaware Avenue Apt 4, Millsboro, DE 19966 | Housing and Veterans Services |
| HUD Positive Progress; 301 N Dupont Rd Apt 5, Wilmington, DE 19804 | Housing and Veterans Services |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 15: Health Care Bankruptcies**

| Facility name and address | Nature of the business operation, including type of services the debtor provides |
|---|---|
| HUD Positive Progress; 301 Walt Messick Rd Apt D, Harrington, DE 19952 | Housing and Veterans Services |
| HUD Positive Progress; 305 W 18th St Apt 1, Wilmington, DE 19802 | Housing and Veterans Services |
| HUD Positive Progress; 308 Grant St, Seaford, DE 19973 | Housing and Veterans Services |
| HUD Positive Progress; 31 Bradford St Apt 2, Dover, DE 19902 | Housing and Veterans Services |
| HUD Positive Progress; 320 Raymond St Apt 101, Dover , DE 19904 | Housing and Veterans Services |
| HUD Positive Progress; 320 Raymond St Apt 207, Dover , DE 19904 | Housing and Veterans Services |
| HUD Positive Progress; 320 Raymond St Apt 301, Dover , DE 19904 | Housing and Veterans Services |
| HUD Positive Progress; 34006 Mulberry Lane, Lewes, DE 19958 | Housing and Veterans Services |
| HUD Positive Progress; 51 Webbs Lane Apt E10, Dover, DE 19904 | Housing and Veterans Services |
| HUD Positive Progress; 517 Lafayette Blvd, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD Positive Progress; 567 Homestead Rd 1st Flr, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD Positive Progress; 567 Homestead Rd 2nd Flr, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD Positive Progress; 606 N West St Apt 4, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD Positive Progress; 615 W 6th Street Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD Positive Progress; 701 Collins Avenue, Seaford, DE 19973 | Housing and Veterans Services |
| HUD Positive Progress; 905 Maple Street, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD2; Anchorage St, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD2; Chatham Lane Apt 15J, Newark, DE 19713 | Housing and Veterans Services |
| HUD2; Lancaster Ave Apt A, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD2; Lea Boulevard Apt D, Wilmington, DE 19802 | Housing and Veterans Services |
| HUD2; Linden St, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD2; Mary Ella Drive Apt C, Wilmington , DE 19805 | Housing and Veterans Services |
| HUD2; Mary Ella Drive Apt D, Wilmington , DE 19805 | Housing and Veterans Services |
| HUD2; Moose Lodge Rd Apt B, Camden, DE 19934 | Housing and Veterans Services |
| HUD2; N Adams St Apt 2C, Wilmington , DE  19801 | Housing and Veterans Services |
| HUD2; N Broom Street Apt 2, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD2; N Tatnall St Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD2; N Tatnall St Apt 2, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD2; Read St, Wilmington, DE 19802 | Housing and Veterans Services |
| HUD2; Terra Hill Dr Apt 3A, Wilmington, DE 19809 | Housing and Veterans Services |
| HUD2; W 4th St Apt 3, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD2; Washington St Apt 1, Wilmington , DE 19801 | Housing and Veterans Services |
| HUD2; Winchester Road Apt E, Newark , DE 19713 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 105 Stoney Drive, Dover, DE 19904 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 112 S Queen Apt 3, Dover, DE 19904 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 145 Haman Drive Apt 102, Dover, DE 19904 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 166 Willis Road Apt F, Dover, DE 19901 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 218 N Kirkwood St, Dover, DE 19901 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 231 Bradford Apt 3, Dover , DE  19904 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 24 S Bradford St Apt B, Dover, DE 19904 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 255 Webbs Lane Apt B13, Dover, DE 19904 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 255 Webbs Lane Apt G21, Dover, DE 19904 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 315 Billy Mitchell Lane Apt E307, Dover, DE 19901 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 51 Webbs Lane Apt O01, Dover, DE 19904 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 51 Webbs Lane Apt P05, Dover, DE 19904 | Housing and Veterans Services |
| HUD5 - Housing Vouchers; 6 S Governors Ave Apt A, Dover, DE 19901 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 312 W 8th St Apt 19, Wilmington, DE 19801 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 10 Mary Ella Drive Apt B, Wilmington , DE 19805 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 823 W North St Apt A, Dover , DE 19904 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 26 S State St Apt 8, Dover, DE 19901 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 2700 Lancaster Ave Apt 6, Wilmington, DE 19805 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 824 West St Apt 12, Wilmington, DE 19801 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 30 S New St Apt 101, Dover, DE 19901 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 1005 Wright St Apt A, Wilmington, DE 19805 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 31 Villas Drive Apt 8, New Castle, DE 19720 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 1001 White Oak Rd Apt M11, Dover, DE 19904 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 411 N Governors Ave Apt 3, Dover, DE 19901 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 453 453 Barrister Place, Dover, DE 19901 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 500 S DuPont Apt 114-1B, New Castle, DE 19720 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 6 Sussex Road Apt 15B, Newark, DE 19713 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 709  N Market St Apt 4C, Wilmington, DE 19801 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 30 S New St Apt 104, Dover, DE 19901 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 1400 N King St Apt 3, Wilmington, DE 19801 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 26 S State St Apt 4, Dover, DE 19901 | Housing and Veterans Services |

Connections Community Support Programs, Inc.
Case No. 21-10723
SOFA 15:  Health Care Bankruptcies

| Facility name and address | Nature of the business operation, including type of services the debtor provides |
| --- | --- |
| EASY ACCESS HOUSING; 2509 2509 Baynard Blvd Apt 3F, Wilmington, DE 19802 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 2509 2509 Baynard Blvd Apt 1F, Wilmington, DE 19802 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 2311 N Broom St Apt 2, Wilmington, DE 19802 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 23 Belmont Ave Apt C, Wilmington, DE 19804 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 2239 N Pine Street, Wilmington, DE 19802 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 221 N Marshall St Apt 2, Newport, DE 19804 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 210 E 16th St Apt 3D, Wilmington, DE 19801 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 1 Harlech Hall, Dover, DE 19904 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 207 High School Ave, Georgetown, DE 19947 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 1119 Beech St, Wilmington, DE 19805 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 1233 Chestnut St, Wilmington, DE 19805 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 12 W 26th St 2nd Flr, Wilmington, DE 19802 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 118 S Maryland Ave Apt 3, Wilmington, DE 19804 | Housing and Veterans Services |
| EASY ACCESS HOUSING; 210 E 16th St Apt 3C, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 5  Winchester Road Apt A, Newark, DE 19713 | Housing and Veterans Services |
| Next Step; 500  S DuPont Apt 355-6A, New Castle, DE 19720 | Housing and Veterans Services |
| Next Step; 500  S DuPont Apt 355-6B, New Castle, DE 19720 | Housing and Veterans Services |
| Next Step; 511  N Washington St Apt 3, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 54  Cheswold Blvd Apt 207, Newark, DE 19711 | Housing and Veterans Services |
| Next Step; 210  Melrose Place Dr., Newark, DE 19711 | Housing and Veterans Services |
| Next Step; 219  W Reed St Apt B, Dover, DE 19904 | Housing and Veterans Services |
| Next Step; 11  Opus Drive, Newark, DE 19711 | Housing and Veterans Services |
| Next Step; 110  Towne Estates Dr Apt D1, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step; 1320  Clifford Brown Walk Apt 309, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 1411   Maple Street, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step; 1623  West 4th St, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step; 21  Chatham Lane Apt A, Newark, DE 19713 | Housing and Veterans Services |
| Next Step; 219  W Reed St Apt A, Dover, DE 19904 | Housing and Veterans Services |
| Next Step; 606  W Lea Blvd Apt B4, Wilmington, DE 19802 | Housing and Veterans Services |
| Next Step; 4624  Griffin Drive, Wilmington, DE 19808 | Housing and Veterans Services |
| Next Step; 2200  N Washington St Apt 1, Wilmington , DE 19802 | Housing and Veterans Services |
| Next Step; 2205  N Tatnall St Apt 2, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 2700  Lancaster Ave Apt 1A, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step; 2719  N Washington St Apt 3, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 401  W 25th St 1st Flr, Wilmington, DE 19802 | Housing and Veterans Services |
| Next Step; 430  West St Apt 101, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 217  W Reed St Apt B, Dover, DE 19904 | Housing and Veterans Services |
| Next Step; 612  N Washington St Apt 2, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 7  Mary Ella Drive Apt C, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step; 823  W 4th St 1st Flr Rear, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 823  W 4th St Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 940  Spruce St Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step; 824  West St Apt 3, Wilmington, DE 19901 | Housing and Veterans Services |
| Next Step; 607  W 4th St Apt B, Wilmington, DE 19801 | Housing and Veterans Services |
| Delthine House; N Tatnall St Apt 2, Wilmington, DE 19801 | Housing and Veterans Services |
| Delthine House; Chatham Lane Apt 15J, Newark, DE 19713 | Housing and Veterans Services |
| Delthine House; Lancaster Ave Apt A, Wilmington, DE 19805 | Housing and Veterans Services |
| Delthine House; Lea Boulevard Apt D, Wilmington, DE 19802 | Housing and Veterans Services |
| Delthine House; Linden St, Wilmington, DE 19805 | Housing and Veterans Services |
| Delthine House; Mary Ella Drive Apt C, Wilmington , DE 19805 | Housing and Veterans Services |
| Delthine House; Mary Ella Drive Apt D, Wilmington , DE 19805 | Housing and Veterans Services |
| Delthine House; Moose Lodge Rd Apt B, Camden, DE 19934 | Housing and Veterans Services |
| Delthine House; N Adams St Apt 2C, Wilmington , DE 19801 | Housing and Veterans Services |
| Delthine House; Anchorage St, Wilmington, DE 19805 | Housing and Veterans Services |
| Delthine House; N Tatnall St Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| Delthine House; Read St, Wilmington, DE 19802 | Housing and Veterans Services |
| Delthine House; Terra Hill Dr Apt 3A, Wilmington, DE 19809 | Housing and Veterans Services |
| Delthine House; W 4th St Apt 3, Wilmington, DE 19801 | Housing and Veterans Services |
| Delthine House; Washington St Apt 1, Wilmington , DE 19801 | Housing and Veterans Services |
| Delthine House; Winchester Road Apt E, Newark , DE 19713 | Housing and Veterans Services |
| Delthine House; N Broom Street Apt 2, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step 2; 54 Cheswold Blvd Apt 301, Newark, DE 19711 | Housing and Veterans Services |
| Next Step 2; 23973 E Middlecord Circle, Seaford, DE 19973 | Housing and Veterans Services |
| Next Step 2; 100 Garfield Avenue, New Castle , DE 19720 | Housing and Veterans Services |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 15: Health Care Bankruptcies**

| Facility name and address | Nature of the business operation, including type of services the debtor provides |
|---|---|
| Next Step 2; 1404 1404 West 8th St Apt 1, Wilmington, DE 19806 | Housing and Veterans Services |
| Next Step 2; 173 Hampton Drive, Dover, DE 19904 | Housing and Veterans Services |
| Next Step 2; 2 Congress Place, Dover, DE 19901 | Housing and Veterans Services |
| Next Step 2; 20 Corbin Court Apt A, Wilmington , DE 19805 | Housing and Veterans Services |
| Next Step 2; 209 Greenbank Rd Apt C1, Wilmington, DE 19808 | Housing and Veterans Services |
| Next Step 2; 701 Blair Court, New Castle, DE 19720 | Housing and Veterans Services |
| Next Step 2; 222 N Kirkwood St, Dover, DE 19901 | Housing and Veterans Services |
| Next Step 2; 900 Peachtree Rd Apt F, Claymont, DE 19703 | Housing and Veterans Services |
| Next Step 2; 24 S Bradford St Apt C, Dover, DE 19904 | Housing and Veterans Services |
| Next Step 2; 25 Winchester Rd Apt C, Newark, DE 19713 | Housing and Veterans Services |
| Next Step 2; 255 Webbs Lane Apt D24, Dover, DE 19904 | Housing and Veterans Services |
| Next Step 2; 3 Earlington Lane Apt A, Newark, DE 19713 | Housing and Veterans Services |
| Next Step 2; 4 Candlewick Court, New Castle, DE 19720 | Housing and Veterans Services |
| Next Step 2; 604 N Tatnall St Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step 2; 827 W 4th St Apt 2, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step 2; 220 E 14th St Apt 2, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step 2; 1401 Maryland Ave Apt B5, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step 3; 22206  Careys Camp, Millsboro, DE 19966 | Housing and Veterans Services |
| Next Step 3; 26495  Bay Farm Road, Millsboro, DE 19966 | Housing and Veterans Services |
| Next Step 3; 524  Poplar St, Seaford, DE 19973 | Housing and Veterans Services |
| Next Step 3; 402  W 7th St Apt 2, Laurel, DE 19956 | Housing and Veterans Services |
| Next Step 3; 32742  River Road Apt 1, Millsboro, DE 19966 | Housing and Veterans Services |
| Next Step 3; 208  Front St Apt A, Seaford, DE 19973 | Housing and Veterans Services |
| Next Step 3; 202  Allen Way Apt 23, Milford, DE 19963 | Housing and Veterans Services |
| Next Step 3; 16  West North St, Georgetown, DE 19947 | Housing and Veterans Services |
| Next Step 3; 14  Waples Drive, Georgetown, DE 19947 | Housing and Veterans Services |
| Next Step 3; 121  E High St, Seaford, DE 19973 | Housing and Veterans Services |
| Next Step 3; 105  Dewey St Apt 507, Laurel, DE 19956 | Housing and Veterans Services |
| Next Step 3; 31  Maple Wood Dr, Lewes, DE 19958 | Housing and Veterans Services |
| Next Step 3; 106  Dewey St Apt 606, Laurel, DE 19956 | Housing and Veterans Services |
| Next Step 4; 1108  S Rodney St Apt B, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step 4; 1401  Maryland Ave Apt C9, Wilmington , DE 19805 | Housing and Veterans Services |
| Next Step 4; 1401  Maryland Ave Apt A11, Wilmington , DE 19805 | Housing and Veterans Services |
| Next Step 4; 1328  N Walnut St Apt 1, Wilmington, DE 19806 | Housing and Veterans Services |
| Next Step 4; 125  Delamore Place Apt 1, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step 4; 125  Delamore Place 2nd Flr, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step 4; 115  Matthes Ave, Wilmington, DE 19804 | Housing and Veterans Services |
| Next Step 4; 2203  Washington St Apt 1, Wilmington , DE 19802 | Housing and Veterans Services |
| Next Step 4; 1  Chatham Lane Apt B, Newark, DE 19713 | Housing and Veterans Services |
| Next Step 4; 1404  W 8th St Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step 4; 1213  W 8th St Apt 3, Wilmington, DE 19806 | Housing and Veterans Services |
| Next Step 4; 320  Raymond St Apt 107, Dover , DE 19904 | Housing and Veterans Services |
| Next Step 4; 804  West Street Apt 5, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step 4; 804  West Street Apt 9, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step 4; 758  Christiana Rd Apt 902, Newark, DE 19713 | Housing and Veterans Services |
| Next Step 4; 758  Christiana Rd Apt 307, Newark, DE 19711 | Housing and Veterans Services |
| Next Step 4; 730  Peachtree Rd Apt 3, Claymont , DE 19703 | Housing and Veterans Services |
| Next Step 4; 606  W Lea Blvd Apt A4, Wilmington, DE 19802 | Housing and Veterans Services |
| Next Step 4; 54  Cheswold Blvd Apt 308, Newark, DE 19711 | Housing and Veterans Services |
| Next Step 4; 51  Webbs Lane Apt E04, Dover, DE 19904 | Housing and Veterans Services |
| Next Step 4; 42  Commerce St Apt D4, Harrington, DE 19952 | Housing and Veterans Services |
| Next Step 4; 320  Raymond St Apt 208, Dover , DE 19904 | Housing and Veterans Services |
| Next Step 4; 2111  N Washington St Apt 3, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step 4; 320  Raymond St Apt 200, Dover , DE 19904 | Housing and Veterans Services |
| Next Step 4; 1507  Coleman St Apt 1, Wilmington, DE 19805 | Housing and Veterans Services |
| Next Step 4; 318  Shipley Road Apt 304, Wilmington, DE 19809 | Housing and Veterans Services |
| Next Step 4; 301  W 4th St Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| Next Step 4; 26  Winchester Rd Apt 26A, Newark, DE 19713 | Housing and Veterans Services |
| Next Step 4; 255  Webbs Lane Apt G13, Dover, DE 19904 | Housing and Veterans Services |
| Next Step 4; 255  Webbs Lane Apt C12, Dover, DE 19904 | Housing and Veterans Services |
| Next Step 4; 25  Corbin Court Apt 2, Wilmington , DE 19805 | Housing and Veterans Services |
| Next Step 4; 233  N West St, Dover, DE 19901 | Housing and Veterans Services |
| Next Step 4; 219  Mederia Circle Apt 219, Newark, DE 19702 | Housing and Veterans Services |
| Next Step 4; 21  Chatham Lane Apt J, Newark , DE 19713 | Housing and Veterans Services |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 15:  Health Care Bankruptcies**

| Facility name and address | Nature of the business operation, including type of services the debtor provides |
|---|---|
| Next Step 4; 1908  Dumas Place, Newark, DE 19710 | Housing and Veterans Services |
| Next Step 4; 172  Bertha Drive, Magnolia, DE 19962 | Housing and Veterans Services |
| HUD NEW HOPE; 110  Gordon Place, Dover, DE 19901 | Housing and Veterans Services |
| HUD NEW HOPE; 530  East 10th St, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 31732  Dune Circle, Lewes, DE 19958 | Housing and Veterans Services |
| HUD NEW HOPE; 318  East 5th St Apt B, Laurel, DE 19956 | Housing and Veterans Services |
| HUD NEW HOPE; 318  Pyramid Ave Apt A, Claymont, DE 19703 | Housing and Veterans Services |
| HUD NEW HOPE; 320  Weiner Avenue, Harrington, DE 19952 | Housing and Veterans Services |
| HUD NEW HOPE; 3607  N Tatnall St, Wilmington, DE 19802 | Housing and Veterans Services |
| HUD NEW HOPE; 400  W 7th St Apt 2, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 410  Hickory Lane Apt B, Seaford, DE 19973 | Housing and Veterans Services |
| HUD NEW HOPE; 5  Colony Blvd Apt 509, Wilmington , DE  19802 | Housing and Veterans Services |
| HUD NEW HOPE; 500  S DuPont Apt 123-2A, New Castle, DE 19720 | Housing and Veterans Services |
| HUD NEW HOPE;   807 S Market St, Blades, DE 19973 | Housing and Veterans Services |
| HUD NEW HOPE; 51  Webbs Lane Apt A05, Dover, DE 19904 | Housing and Veterans Services |
| HUD NEW HOPE; 30384  Gull Point Rd, Millsboro, DE 19966 | Housing and Veterans Services |
| HUD NEW HOPE; 511 N Washington St Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 507  W 6th Street Apt 1, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 54  Cheswold Blvd Apt 112, Newark, DE 19711 | Housing and Veterans Services |
| HUD NEW HOPE; 607  W 27th St, Wilmington, DE 19802 | Housing and Veterans Services |
| HUD NEW HOPE; 610  N Tatnall St Apt 2R, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 718  W Glenwood Ave, Smyrna , DE 19977 | Housing and Veterans Services |
| HUD NEW HOPE; 727  Maryland Avenue, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD NEW HOPE; 729  W 9th Street, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 803  Cypress Drive, Seaford, DE 19973 | Housing and Veterans Services |
| HUD NEW HOPE; 804  West Street Apt 3, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 804  West Street Apt 4, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 804  West Street Apt 7, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 818  S Broom Apt 1B, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD NEW HOPE; 87  West View Ave, Ocean View, DE 19970 | Housing and Veterans Services |
| HUD NEW HOPE; 103  Walnut St, Milton, DE 19968 | Housing and Veterans Services |
| HUD NEW HOPE; 101  West 23rd St Apt A, Wilmington, DE 19802 | Housing and Veterans Services |
| HUD NEW HOPE; 51  Webbs Lane Apt C07, Dover, DE 19904 | Housing and Veterans Services |
| HUD NEW HOPE; 101  N Dupont St Apt D, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD NEW HOPE; 28585  W Meadowview Dr, Milton , DE 19958 | Housing and Veterans Services |
| HUD NEW HOPE; 102  N Pennsylvania Ave Apt 3, Delmar, DE 19940 | Housing and Veterans Services |
| HUD NEW HOPE; 102  N Pennsylvania Ave Apt 4, Delmar, DE 19940 | Housing and Veterans Services |
| HUD NEW HOPE; 102  N Pennsylvania Ave Apt 1, Delmar, DE 19940 | Housing and Veterans Services |
| HUD NEW HOPE; 102  N Pennsylvania Ave Apt 2, Delmar, DE 19940 | Housing and Veterans Services |
| HUD NEW HOPE; 107  Sandridge Court, Millsboro, DE 19966 | Housing and Veterans Services |
| HUD NEW HOPE; 112  Pennsylvania Ave, Seaford, DE 19973 | Housing and Veterans Services |
| HUD NEW HOPE; 112  Holmes St, Dover, DE 19901 | Housing and Veterans Services |
| HUD NEW HOPE; 1121  W 3rd St, Wilmington, DE 19805 | Housing and Veterans Services |
| HUD NEW HOPE; 119  S Bradford St Apt A, Dover, DE 19901 | Housing and Veterans Services |
| HUD NEW HOPE; 15 E High St, Blades, DE 19973 | Housing and Veterans Services |
| HUD NEW HOPE; 26479  Bay Farm Road, Millsboro, DE 19966 | Housing and Veterans Services |
| HUD NEW HOPE; 1000  W Newport Pike Apt 2, Newport, DE 19804 | Housing and Veterans Services |
| HUD NEW HOPE; 167  Mitscher Road, Dover, DE 19901 | Housing and Veterans Services |
| HUD NEW HOPE; 27530  Pot of Gold Circle, Millsboro, DE 19966 | Housing and Veterans Services |
| HUD NEW HOPE; 24168  German Road, Seaford, DE 19973 | Housing and Veterans Services |
| HUD NEW HOPE; 2313  N Broom St Apt 2, Wilmington, DE 19802 | Housing and Veterans Services |
| HUD NEW HOPE; 226  N Porter St, Seaford, DE 19973 | Housing and Veterans Services |
| HUD NEW HOPE; 2215  Washington St Apt 2, Wilmington , DE 19802 | Housing and Veterans Services |
| HUD NEW HOPE; 210  E 16th St Apt 1C, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 221  Commerce St, Harrington, DE 19952 | Housing and Veterans Services |
| HUD NEW HOPE; 214  S Porter St, Seaford, DE 19973 | Housing and Veterans Services |
| HUD NEW HOPE; 210  E 16th St Apt 4A, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 210  E 16th St Apt 2B, Wilmington, DE 19801 | Housing and Veterans Services |
| HUD NEW HOPE; 221  N Bradford St, Seaford, DE 19973 | Housing and Veterans Services |
| HUD NEW HOPE; 1926  W 5th St Apt 2, Wilmington, DE 19805 | Housing and Veterans Services |
| Food Services North; 713 Washington Street, Wimington, DE 19801 | Operational Support Services |
| Food Services North; 700 Wollaston St, Wilmington, DE 19801 | Operational Support Services |
| Maintenance & Floor Care; 590 Naamans Road (Displaced), Claymont, DE 19703 | Operational Support Services |
| Transportation; 590 Naamans Road (Displaced), Claymont, DE 19703 | Operational Support Services |

**Connections Community Support Programs, Inc.**
**Case No. 21-10723**
**SOFA 15:  Health Care Bankruptcies**

| Facility name and address | Nature of the business operation, including type of services the debtor provides |
|---|---|
| Maintenance & Floor Care; 800 Bellevue Road, Wilmington, DE 19809 | Operational Support Services |
| Maintenance & Floor Care; 511 W. 9th St, Wilmington, DE 19801 | Operational Support Services |